# EXHIBIT A

| | Exhibit A Musical Compositions | | | |
|---|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Own "O" / Administer "A"** | **Copyright Registration #** |
| 105 | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000885731 |
| (LOVE IS LIKE A) WILD ROSE | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0001295505 |
| (YOU LIFT ME) UP TO HEAVEN | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000067630 |
| 23A | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0001596497 |
| 29 DAYS | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589592 |
| 49 TONS | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000707118 |
| 57 SONGS | HOOD, ADAM / SANDERS, BLUFORD | TILTAWHIRL MUSIC | A | PA0001818072 |
| 99 M.P.H. (NINETY-NINE MILES PER HOUR) | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001100568 |
| A BATTLE WON | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001815992 |
| A COWBOY WENT TO SEA | ALFORD, KEN | MIGHTY NICE MUSIC | O | PA0000970402 |
| A FLAME AND GASOLINE | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001783898 |
| A HEARTBEAT | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001849210 |
| A LESSON IN GOODBYE | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001924541 |
| A LITTLE TOO LONELY (TOO LONELY) | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001213303 |
| A PLACE SO SMALL | YORK, KATE | MIGHTY NICE MUSIC | O | PA0001352849 |
| A STARTING PLACE | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001910232 |
| A TOUCH IS ALL | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001768496 |
| A WOMAN KNOWS | JOHNSON, JILL | MIGHTY NICE MUSIC | O | PA0001203540 |
| AHAVAT OLAME | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981703 |
| AIELIARIA AND EVERONN | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | O | PA0000454564 |
| AIN'T IT JUST LIKE A COWBOY | LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001786351 |
| AIN'T IT JUST LIKE LOVE | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | A | PA0001064894 |
| AIN'T LOVE STRANGE | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | O & A | PA0001076099 |
| AIN'T NOBODY GONNA TAKE THAT FROM ME | WRIGHT, KATHLEEN / TATE, SAM | GRAVITRON MUSIC | A | PA0001055421 |
| ALEINU | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001981705 |
| ALL DRESSED IN YOU | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK PUBLISHING | O & A | PA0001352845 |
| ALL GROWN UP | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001768490 |
| ALL I EVER DO | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001735423 |
| ALL I OWN | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001295518 |
| ALL MY LOVE | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001855756 |
| ALL NIGHT RADIO | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001016196 |

| | | | | |
|---|---|---|---|---|
| **Exhibit A Musical Compositions** | | | | |
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Own "O" / Administer "A"** | **Copyright Registration #** |
| ALL THE LOVERS IN THE WORLD | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000492180 |
| ALMOST FEELING GOOD | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001745295 |
| ALMOST HOME | KEITH, MICHAEL | LINDSEY AND SONS MUSIC | A | PA0001910416 |
| ALMOST NEXT TO NOTHING | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000969678 |
| ALTERNATOR | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000969651 |
| ALWAYS THERE | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001979615 |
| ANGELS SING | SHAWE, DOUGLAS | APOCALYPSO MUSIC | A | PA0001756230 |
| ANOTHER DAY | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001595926 |
| ANOTHER REDNECK CHRISTMAS (REDNECK CHRISTMAS) | ROBERTS, RIK | TOTO TUNES | A | PA0001096646 |
| ANY TIME YOU WANT A FOOL AROUND (FOOL AROUND) | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001200585 |
| ANYWHERE ON EARTH YOU ARE | KREKEL, TIM / O'KEEFE, DANNY | MIGHTY NICE MUSIC, BICAMERAL SONGS | O & A | PA0001344502 |
| APOCALYPSE NOW | FLANAGAN, HARLEY FRANCIS / HOLLAND, DOUGLAS ALEC | DREAM CITY MUSIC | A | PA0001686141 |
| APRIL'S END | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001295518 |
| ARE YOU ON THE ROAD TO LOVING ME AGAIN? | HUPP, DEBBIE / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000054694 |
| ARMSTRONG | SELBY, MONTE / WORMELI, RICK | STREET SINGER MUSIC, TOTO TUNES | A | PA0001228993 |
| ARMY OF THE FREE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154149 |
| AS FAR AS YOUR MEMORY GOES | BEATHARD, CASEY / FREDERICK, BRIAN | FIRST AND GOAL PUBLISHING, SUITE TWO O FIVE MUSIC | A | PA0001292951 |
| AS YOU LAY SLEEPING | BILLY LIVSEY | BILLY LIVSEY MUSIC | A | PA0001028700 |
| ASSEMBLY LINE | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001766720 |
| AT YOUR WORST | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001783836 |
| BACK DOWN | GIACOMOTTO, OLIVIER | QAP SONGS | A | PENDING |
| BACK HOME | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0001744355 |
| BACK TO | COTTRELL, JEREMY | MELODY ROUNDUP MUSIC LLC | A | PA0001893734 |
| BACKSTEP CINDY | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000988282 |
| BACKWATER BLUES | KNIGHT, CHRIS | BASH MUSIC | O | PA0001590074 |
| BAD FRIEND TO A GOOD MAN | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0001818071 |
| BAD IMPRESSIONS | COE, DAVID ALLAN | SHOWFOR MUSIC | O | PA0000008724 |
| BALLAD OF FIFE & CASH | MECKEL, NATHAN / ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| BANJO JOKES #1 | ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| BANJO JOKES #2 | ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| BANJO JOKES #3 | ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Own "O" / Administer "A"** | **Copyright Registration #** |
| BAPTIZED IN BLOOD | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | O | PA0000454557 |
| BARBED WIRE | ALFORD, KEN | MIGHTY NICE MUSIC | O | PA0000970403 |
| BAR'CHU (BARECHU) | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981712 |
| BAREFOOTED BOYS | NEWTON, WOOD | MIGHTY NICE MUSIC | O | PA0001768829 |
| BARS, GUITARS, AND A HONKYTONK CROWD (BAR, GUITARS, AND A HONKYTONK CROWD) | COBB, BRENT | SCRAMBLER MUSIC | A | PA0001757812 |
| BASICS OF LOVE | MEDIC, DAMON | TOTO TUNES | A | PA0001701287 |
| BE SOMEBODY | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001758665 |
| BE WITH YOU | KREKEL, TIM | MIGHTY NICE MUSIC, TILTAWHIRL MUSIC | O & A | PA0001747120 |
| BEAUTIFUL LIES | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000826778 |
| BEER ON THE TABLE | ZACHARUK, ANDREA | 25 NORTH PUBLISHING | A | PA0001695955 |
| BEHIND THE SUN | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001783836 |
| BELL | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000885733 |
| BENCHSEAT BABY | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001051648 |
| BENDING BLADES | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000953538 |
| BENEDICTION | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | O | PA0000454561 |
| BIG BALL'S IN COWTOWN | NIX, HOYLE | DREAM CITY MUSIC | A | PA0000743586 |
| BIG HAIR | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001051651 |
| BIG LIGHT | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001800202 |
| BIG LONESOME | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001768499 |
| BIG OLD WORLD | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK PUBLISHING | O & A | PA0001352848 |
| BIG SKY | NASH, BRIAN | BASH MUSIC | O | PA0001382153 |
| BIG TOWN, SMALL WORLD BLUES | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001093298 |
| BIRKAT HAMAZON | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981702 |
| BITE THE HAND THAT FEEDS | BILLY LIVSEY | QUINCE MUSIC LTD. | A | PA0000254738 |
| BLACKBIRDS (REPRISE) | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0002039732 |
| BLESSING | ALFONSO, BARRY | BASH MUSIC, SCARLETT'S SISTER MUSIC | O & A | PA0001011595 |
| BLUE EYED ANGELS | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001792392 |
| BLUES AT SUNSET | MECKEL, NATHAN / TRICE, JAMES | CLASHING PLAIDS, PLAID PAJAMAS MUSIC | A | PA0001589587 |
| BLUES FOR O.P. | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | EU0000446253 |
| BONNIE BLUE FLAG | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154295 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| BOTTLE INTO GOLD | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001739189 |
| BRAND NEW WALL | SELBY, MICHELLE / SELBY, MONTE | STREET SINGER MUSIC | A | PA0001114158 |
| BRIDGES | BROWN, MARTY | MELODY ROUNDUP MUSIC LLC | A | PA0001843219 |
| BROTHER WIND | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000758857 |
| B'TZELEM ELOHIM | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001979086 |
| BULLETS | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000969650 |
| BUTTON OFF MY SHIRT | BILLY LIVSEY | QUINCE MUSIC LTD. | A | PA0000342952 |
| BY HER SIDE | SANDERS, BLU | TILTAWHIRL MUSIC | A | PA0001742092 |
| BY MYSELF | FLANAGAN, HARLEY FRANCIS JOSEPH, JOHN | DREAM CITY MUSIC | A | PA0000532447 |
| CANDLE | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001985790 |
| CANDLE BLESSING | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001981706 |
| CANDY RED | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001768496 |
| CAN'T SAY NO TO YOU | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001868675 |
| CARELESS | FRED EAGLESMITH | SWEETWATER MUSIC | A | PA0001733218 |
| CARELESS LOVE | BILLY LIVSEY | BILLY LIVSEY MUSIC | A | PAu0001889574 |
| CARMELITA | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000835267 |
| CAROLINE | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001852231 |
| CARTER | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000969652 |
| CASUALTIES | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001747122 |
| CATFISH BOOGIE | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | A | EU0000328762 |
| CHAMELEON | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001666729 |
| CHANGES | BUCKLEY, ROB FLANAGAN, HARLEY FRANCIS HOLLAND, DOUGLAS ALEC | DREAM CITY MUSIC | A | PA0001686143 |
| CHAZAK | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001979088 |
| CHET ATKINS DIET | ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| CHICO CALLING | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001682947 |
| CHRISTMAS EVE | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000924447 |
| CHRISTMAS MORNING | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001050747 |
| CHRISTMASTIME IN MY HOMETOWN | LOWRY, HAROLD MARSHALL | DREAM CITY MUSIC | A | PA0000697066 |
| CIGARETTE MACHINE | FRED EAGLESMITH | SWEETWATER MUSIC | A | PA0001862170 |
| CITY SLICKER | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001811650 |
| CLIMBIN' UP A MOUNTAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000758858 |
| COCK-A-DOODLE-DO | JONES, TROY | CROZIER MUSIC ENTERPRISE, TILTAWHIRL MUSIC | A | PA0001858759 |
| COLD WINDS BLOW | LOWRY, HAROLD MARSHALL | DREAM CITY MUSIC | A | PAu0000140612 |
| COME AND GET IT | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001088651 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | Exhibit A Musical Compositions | | |
| COME AROUND | RICHEY, KIM / KREKEL, TIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972145 |
| COME OUT TONIGHT | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001768495 |
| COMING BACK FROM THE MOON | KELLEY, IRENE | ASH STREET PUBLISHING | A | PA0001281023 |
| COMPLICATE | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001783817 |
| COULD HAVE BEEN MY BABY | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001792390 |
| COWBOY'S HEAVEN | AUTRY, GENE | THE GENE AUTRY MUSIC COMPANY | A | V2460P208 |
| CRASHIN' AND BURNIN' | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000707116 |
| CRAZIER | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000969655 |
| CREEK WILL STILL BE RUNNING | MAYHEW, AUBREY | DREAM CITY MUSIC | A | PAu0000175461 |
| DADDY'S ON THE ROOF AGAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000758859 |
| DAKOTA THE DANCING BEAR PART 2 | COE, DAVID ALLAN | CAPTIVE MUSIC | O | EU0000612027 |
| DANCE IN THE MOONLIGHT | MILLER, ALAN | WINNING CIRCLE MUSIC, INC. | A | PA0001814578 |
| DANGEROUS GIRL | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001855787 |
| DEEP ELLUM BLUES | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001795416 |
| DEEP IN THE WOODS | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000758860 |
| DEFECTED-1 | GRZEGORZ OCHMAN | QAP SONGS | A | PENDING |
| DIDN'T I | KREKEL, TIM / RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972144 |
| DIGGIN' IN THE DIRT | WASNER, PETER | BRIGHT LIKE THE SUN MUSIC | A | PA0001133760 |
| DIRTY LAUNDRY | MECKEL, NATHAN / MONTGOMERY, MELISSA | CLASHING PLAIDS, SPIN BOX MUSIC | A | PA0001653016 |
| DIVIDE AND CONQUER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000721417 |
| DIXIE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154285 |
| DO SOMETHING FOOLISH | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000375121 |
| DO YOU LOVE ME NOW | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001157340 |
| DOCTOR'S IN THE HOUSE | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589590 |
| DON'T | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001092347 |
| DON'T BE SURPRISED | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000859642 |
| DON'T CRY FOR ME | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001803242 |
| DON'T MIND MESSIN' | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001838043 |
| DON'T START COURTIN' IN A HOT ROD | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | A | EU0000313973 |
| DON'T YOU WORRY 'BOUT A THING | RICHEY, KIM | MIGHTY NICE MUSIC | O | PA0001092453 |
| DON'TCHA JUST LOVE IT | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0001295510 |
| DOWN AT KELLY'S | MAYHEW, AUBREY / MCGIVERN, MICHAEL / PAYCHECK, JOHNNY | DREAM CITY MUSIC | A | PAu0000089976 |
| DOWN IN THE WILLOW GARDEN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001004793 |
| DOWNSIDE OF LOVE | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001197570 |
| DREAM ON ME | MACK, WILLIE | WINNING CIRCLE MUSIC, INC. | A | PA0001590084 |
| DREAMING OF A WOMAN | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001838052 |
| DRIFTING ON A REED | PARKER JR, CHARLES | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | PA0000532543 |
| DRINKIN' TOO MUCH | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000885734 |
| DRIVE-IN MOVIE | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000707120 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
| DRIVIN' IN MY CAR | SELBY, MONTE / MECKEL, NATHAN | STREET SINGER MUSIC, CLASHING PLAIDS | A | PA0001596416 |
| EARLY AUBADE | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001800201 |
| EASE THE FEVER | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PAu0001416058 |
| EDEN WAS A GARDEN | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001849210 |
| EDGE OF THE STORM | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000758861 |
| EGG SONG | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001295519 |
| ELIYAHU HANAVI | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981721 |
| ENGINE ROLL | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001295519 |
| E'S NIGUN | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001982583 |
| EVERYBODY'S GONNA DIE | FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | A | PA0000580780 |
| EVERYBODY'S PROBLEM | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001011437 |
| EVERYTHING BUT THE WORDS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001309176 |
| EVIL INSTRUCTIONS | LAZAR ATTILA | QAP SONGS | A | PENDING |
| FADE AWAY | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001792391 |
| FADED COAT OF BLUE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154288 |
| FAIR MARGARET AND SWEET WILLIAM | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000988286 |
| FALL IN LOVE WITH YOU | PETTY, LEON | SHOWFOR MUSIC | O | PA0000059035 |
| FALL INTO ME | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001761582 |
| FALLIN' | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001010898 |
| FALLING | COTTRELL, JEREMY | MELODY ROUNDUP MUSIC LLC | A | PA0001856803 |
| FAMILY HISTORY | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001273605 |
| FAMILY TREE | SELBY, MONTE / SILVER, DEBBIE | STREET SINGER MUSIC, TOTO TUNES | A | PA0001228989 |
| FAR AWAY | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001783831 |
| FASCINATION | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000349033 |
| FATHER FORGIVE ME | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001645798 |
| FEAR OF FALLING | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589595 |
| FEEL SO RIGHT | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001838042 |
| FEELIN' GOOD | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | A | PA0001092346 |
| FEELIN' GOOD TRAIN | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000719504 |
| FELL INTO HER DEEP BLUE EYES | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001273606 |
| FIND FORGIVENESS | CARUSOE, SCOOTER | SCRAMBLER MUSIC | A | PA0001943700 |
| FIRST DAYS OF FALL | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000859643 |
| FIRST THING ABOUT MARY | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001064888 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Own "O" / Administer "A"** | **Copyright Registration #** |
| FISHIN' WITH DYNAMITE | MECKEL, NATHAN / ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| FLOWERS IN THE DELL | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001051654 |
| FLOWERS KISSED THE SHOES JESUS WORE | WILLIAMS, DONALD / MCKEE, BOB / MYERS, FRANK | DREAM CITY MUSIC | A | EP0000285988 |
| FLY, LOVEBIRD FLY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001010628 |
| FOOL INSIDE OF ME | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000179598 |
| FOR LOVERS ONLY | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000179602 |
| FOR THIS TOO WILL PASS | MAYHEW, AUBREY / PAYCHECK, JOHNNY | DREAM CITY MUSIC | A | EU0000223966 |
| FOR YOUR LOVE | KEITH, MICHAEL / LINDSEY, MATT | BRIGHT LIKE THE SUN MUSIC, MATT LINDSEY MUSIC | A | PA0001632323 |
| FOREVER ENDED YESTERDAY | MAYHEW, AUBREY / PAYCHECK, JOHNNY | DREAM CITY MUSIC | A | PAu0000087370 |
| FOREVER ENDS TODAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001371080 |
| FORTY-NINE KEEP ON TALKIN' | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001273604 |
| FULLNESS OF TIME | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000819452 |
| FUN | SHAWE, DOUGLAS | APOCALYPSO MUSIC | A | PAU003735994 |
| GEORGIA OVERDRIVE | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000969654 |
| GEORGIA ROSE | FLOWERS, DOUG / SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0002002513 |
| GET OUT THERE AND DANCE | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001645798 |
| GET THE FUNK (OLIVIER GIACOMOTTO REMIX) | GIACOMOTTO, OLIVIER / DE CAMPOS, ANTON | QAP SONGS | A | PENDING |
| GLITTERQUEEN (VOCAL MIX) | GIACOMOTTO, OLIVIER / DE CAMPOS, ANTON | QAP SONGS | A | PENDING |
| GO OUT AND PLOUGH | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956619 |
| GO TELL IT ON THE MOUNTAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000924450 |
| GO WILD | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000705828 |
| GONE AND LONESOME | GRISSOM, DAVID | TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | A | PA0001657181 |
| GONNA TAKE A GOOD WOMAN | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001795967 |
| GOOBER PEAS | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154294 |
| GOOD AS GOLD | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0002056784 |
| GOOD ENOUGH | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000707123 |
| GOOD KING WENCESLAS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000896005 |
| GOODBYE BAD DAY | MACK, WILLIE | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001815984 |
| GOODBYE THAT'S ALL I EVER HEAR | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000015621 |
| GOTTA BE A GOD | SANDERS, BLU | TILTAWHIRL MUSIC | A | PA0002014854 |
| GRAIN OF SAND | KENNEDY, BRYAN | SCRAMBLER MUSIC | A | PA0002663281 |
| GRANT'S GROOVE | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | EU0000744686 |
| GUILTY | FLANDERS, CHAISE | CHAISEMY MUSIC | A | PA0001815431 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
| GUILTY FOOTSTEPS | COE, DAVID ALLAN / FITZGERALD, NOVO / SMITH, MARGARET | SHOWFOR MUSIC | O | PA0000008720 |
| GULF COAST TIDES | ALFORD, KEN | MIGHTY NICE MUSIC | O | PA0000970399 |
| GUNSHOTS IN THE HOOD | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589596 |
| HANDCUFFED TO LOVE | HARLOW, HOPE | DREAM CITY MUSIC | A | EP0000051409 |
| HARD EDGES | KNIGHT, CHRIS | BASH MUSIC | O | PA0001590079 |
| HARD LOVE | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0001338604 |
| HARD TIMES | CASSANOVA, ERIC FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | A | PA0000532446 |
| HARD TIMES IN THE LAND OF PLENTY | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001795486 |
| HARD TO SAY GOODBYE | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001117607 |
| HARK THE HERALD ANGELS SING | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION, TENNESSEE ERNIE FORD MUSIC | A | EU0000269108 |
| HAROLD WILSON | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956621 |
| HARSH REALITY | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | O | PA0000454562 |
| HAVDALAH | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981734 |
| HAVE YOU SEEN HER? | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | A | EU0000419809 |
| HEART OF THE WORLD | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001764318 |
| HEARTBREAK GAME | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000721876 |
| HE'LL UNDERSTAND AND SAY WELL DONE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000843827 |
| HELLO CRUEL WORLD | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0001821711 |
| HELLO, BABY | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001747123 |
| HELLO, OLD MAN | KNIGHT, CHRIS | BASH MUSIC | O | PA0001199857 |
| HELLUVA HEART | LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001834770 |
| HER HEART OR MINE | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001852234 |
| HERE COME THOSE DREAMS AGAIN | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001838050 |
| HERE COMES THAT SONG AGAIN | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000131736 |
| HERE COMES THE DAY | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001792390 |
| HERE IN MY HEART | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | O & A | PA0000298944 |
| HERE TOMORROW, GONE TODAY | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001642726 |
| HERE WITH YOU | MCCLURKIN, DONALD | DON MAC MUSIC | A | PA0000937857 |
| HE'S A GOOD DOG | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001051650 |
| HEY CONDUCTOR | BREMNER, BILLY | MIGHTY NICE MUSIC | O | PA0000925627 |
| HIDE YOUR MATCHES | CARUSOE, SCOOTER | SCRAMBLER MUSIC | A | PA0001760176 |
| HINEI MAH TOV | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001979083 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| HOLD ON MY LOVE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001093292 |
| HOLDING ON TO LETTING GO | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0001772075 |
| HOLDING ON TO YOUR HAND | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001011440 |
| HOME OF THE BROKEN | LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001805496 |
| HOSHIA | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981700 |
| HOSS RACE | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001645798 |
| HOTTY TODDY AND SWEET TEASE | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001805255 |
| HOUSE OF CASH | HOLMES, MONTY | ASH STREET PUBLISHING, RICHARDSON-ZULEGER PUBLISHING | A | PA0001835611 |
| HOUSE OF THE RISIN' SUN | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001589580 |
| HOUSTON, DALLAS, SAN ANTONE | COE, DAVID ALLAN | SHOWFOR MUSIC | O | PA0000008721 |
| HOW COME I AIN'T DEAD | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000859639 |
| HOW'S ERNIE | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001051652 |
| I AIN'T BROKE BUT I AIN'T BUSTED (I MAY BE BROKE BUT I AIN'T BUSTED) | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589591 |
| I AIN'T EVER GIVIN' IN | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001281600 |
| I AM YOGA | REYNOLDS, PETER / VERDE, SUSAN | CLASHING PLAIDS | A | PA0002034088 |
| I CAN RUN FROM YOUR MEMORY | KNIGHT, CHRIS | BASH MUSIC | O | PA0000741061 |
| I DID MY PART | BILLY LIVSEY | QUINCE MUSIC LTD. | A | PAu0001927826 |
| I DIDN'T COME THIS FAR | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000977215 |
| I DON'T LIKE IT | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001768492 |
| I DON'T NEED A BOTTLE | MAYHEW, AUBREY / SANDERS, HARLAN | DREAM CITY MUSIC | A | PAu0001489451 |
| I DON'T WANNA | SHAWE, DOUGLAS | SCITUATE HARBOR MUSIC | A | PA0001616665 |
| I FOUND MY LOVE | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001980550 |
| I GOT A LIFE | JONES, TROY | CROZIER MUSIC ENTERPRISE, TILTAWHIRL MUSIC | A | PA0001858709 |
| I JUST CAN'T CRY ANYMORE | KREKEL, TIM | MIGHTY NICE MUSIC, TILTAWHIRL MUSIC | O & A | PA0001747119 |
| I KNOW | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001010897 |
| I KNOW WHERE HEAVEN IS | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001686227 |
| I LIKE THE WAY YOU COOK | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000859638 |
| I LIKE TRAINS | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000707119 |
| I LOVE EVERYBODY | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001292947 |
| I LOVE YOU IN THE MIDDLE | ORENSTEIN, JENNIFER | BASH MUSIC | O | PA0001256249 |
| I MADE HER BAD | LOWRY, HAROLD MARSHALL | DREAM CITY MUSIC | A | PAu0001140609 |
| I MIGHT BE CHEAP, BUT I'M NOT BROKE | ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| I MISS YOU | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001828095 |
| I THINK I COULD LOVE YOU | HUPP, DEBBIE / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000081203 |
| I THOUGHT YOU KNEW | NAIL, DAVID | SCRAMBLER MUSIC | A | PA0001795591 |

| | | Exhibit A Musical Compositions | | |
|---|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Own "O" / Administer "A"** | **Copyright Registration #** |
| I WALK A CROOKED ROAD | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001645800 |
| I WAS A FOOL | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001800196 |
| I WAS FRAMED | KNIGHT, CHRIS | BASH MUSIC | O | PA0000741056 |
| I WILL WAIT | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK PUBLISHING | O & A | PA0001352847 |
| I WON'T LEAVE YOU ALONE | KREKEL, TIM | TILTAWHIRL MUSIC, MIGHTY NICE MUSIC | O & A | PA0001747121 |
| IF I COULD ONLY DANCE WITH YOU | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0001295504 |
| IF I WERE YOU | KNIGHT, CHRIS | BASH MUSIC | O | PA0001088857 |
| IF I'M NOT FOR ME | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001985791 |
| I'LL BE THERE | KNIGHT, CHRIS | BASH MUSIC | O | PA0001749277 |
| I'LL SING ABOUT MINE | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001808031 |
| I'M A COWARD | WATKINS, JACK / MAYHEW, AUBREY / PAYCHECK, JOHNNY | DREAM CITY MUSIC | A | PAu0000109369 |
| I'M FEELING FOR YOU BUT I CAN'T REACH YOU | ADELMAN, KAY | DREAM CITY MUSIC | A | EU0000844339 |
| I'M HAPPIEST WHEN I'M MOVIN' | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088667 |
| I'M NOT GONNA FORGET YOU | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001002953 |
| I'M STILL ALIVE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001004109 |
| IM TIRTZU | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001980546 |
| IN THE BACK OF YOUR MIND | SAENZ, ARMANDO / KIMBROUGH, WILL | SCRAMBLER MUSIC, WILL KIMBROUGH MUSIC | A | PA0001768485 |
| IN THE BLEAK MIDWINTER | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000924448 |
| INDIANA ROAD | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001852230 |
| INTO THE BLUE | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001682944 |
| IRELAND'S GREEN SHORE | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001004789 |
| IRRESISTABLE | BILLY LIVSEY | QUINCE MUSIC LTD. | A | PA0000264390 |
| IS IT FRIDAY YET | BROWN, ROGER BRYANT | MELODY ROUNDUP MUSIC LLC | A | PA0001927463 |
| IS IT ONLY ME | SCHLITZ, DON | SCRAMBLER MUSIC | A | PA0001310837 |
| IT AIN'T HER LEAVIN | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | A | PA0001004182 |
| IT CAME FROM SAN ANTONIO | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0001596497 |
| IT CAME FROM THE SOUTH | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000847601 |
| IT CAME UPON A MIDNIGHT CLEAR | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | A | EU0000546496 |
| IT DON'T BOTHER ME | KREKEL, TIM | TILTAWHIRL MUSIC, MIGHTY NICE MUSIC | O & A | PA0001747117 |
| IT TAKES A LOT | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | A | PA0001742563 |
| IT WAS YOU | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001281602 |
| IT WAS YOU | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001855771 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | Exhibit A Musical Compositions | | |
| IT WON'T BE MY FIRST, IT WON'T BE MY LAST | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589599 |
| IT WON'T STOP LOVIN' YOU | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | A | PA0001004184 |
| IT'S A MULLET | ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| IT'S SO OVER | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001197568 |
| IT'S THE LIMIT | JOSEPH, JOHN | DREAM CITY MUSIC | A | PA0000532445 |
| IT'S TOO LATE | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001810214 |
| I'VE EARNED THE RIGHT | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589589 |
| I'VE SEEN THIS MOVIE BEFORE | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001910997 |
| JERICHO | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956620 |
| JET TRAILS IN THE SKY | GRISSOM, DAVID | STAIRWAY TO ELEVEN MUSIC, TILTAWHIRL MUSIC | A | PA0001658733 |
| JOHN RILEY | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001004797 |
| JOHNNY AND SALLY | LINDSEY, MATT | MATT LINDSEY MUSIC | A | PA0001736416 |
| JULIA | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001295519 |
| JUST A THOUGHT | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001753954 |
| JUST DON'T TALK ABOUT LOVE | RESWICK, PAMELA | CLASHING PLAIDS | A | PA0003725114 |
| JUST FOR THE LOVE OF IT | NEWTON, WOOD | MIGHTY NICE MUSIC | O | PA0000604900 |
| KATY HILL | GREGORY, CLINTON | MELODY ROUNDUP MUSIC LLC | A | PA0001854226 |
| KEEP COMING BACK | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589598 |
| KEEP OFF THE GRASS | JOHNSON, WILLIAM | DREAM CITY MUSIC | A | PA0000526766 |
| KEEP YOUR LAMP TRIMMED AND BURNIN' | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001002953 |
| KEHILLAH KEDOSHAH | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001991320 |
| KELLY JOE'S SHOES | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001273598 |
| KICK ME WHEN I'M DOWN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000859637 |
| KIDDUSH | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981732 |
| KISS ME BIG | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | A | EU0000328763 |
| KOSHER BACON | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001979085 |
| KUMI LACH | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001987402 |
| LAND'S END/CHASIN' TALON | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001589584 |
| LAST TIME AROUND | BARNES, THOMAS D | HARMONY ROUNDUP MUSIC LLC | A | PA0001854214 |
| LAY IT DOWN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972138 |
| LECHA DODI | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981725 |
| LECHE DE TIGRE | GIACOMOTTO, OLIVIER | QAP SONGS | A | PENDING |
| LEMME COME BACK | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0001395609 |
| LESS AND LESS | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000998147 |

| | Exhibit A Musical Compositions | | | |
|---|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
| LET IT GO (ORIGINAL DUB MIX) | ACQUAVIVA, JOHN / DIAMOND, DANIEL / GIACOMOTTO, OLIVIER | QAP SONGS, QAP MUSIC | A | PENDING |
| LET IT GO (RADIO MIX) | ACQUAVIVA, JOHN / DIAMOND, DANIEL / GIACOMOTTO, OLIVIER | QAP SONGS, QAP MUSIC | A | PENDING |
| LET LOVE TAKE YOU BACK AGAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001273600 |
| LET ME DOWN EASY | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001792389 |
| LET THE FIRE BURN | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001783826 |
| LIFE IS BEAUTIFUL | MECKEL, NATHAN / MONTGOMERY, MELISSA | CLASHING PLAIDS, SPIN BOX MUSIC | A | PA0001653016 |
| LIFE OF MY OWN | CASSANOVA, ERIC | DREAM CITY MUSIC | A | PA0000532448 |
| LIFELINE | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0001596506 |
| LISA LEE | FLOWERS, DOUG | MELODY ROUNDUP MUSIC LLC | A | PA0002002510 |
| LITTLE BLOSSOM | MOODY, CLYDE | DREAM CITY MUSIC | A | PA0000562848 |
| LITTLE BUFFALO | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956612 |
| LITTLE HOUSE ON THE HIGHWAY | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001790919 |
| LITTLE SADIE | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001002954 |
| LIVE WITHOUT YOUR LOVE | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001855761 |
| LIVIN' OUT ON THE ROAD | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001051649 |
| LIVING HE LOVED ME | MCCLURKIN, DONALD | DON MAC MUSIC | A | PA0000814216 |
| LONELINESS IN LUCY'S EYES | COE, DAVID ALLAN | CAPTIVE MUSIC | O | PA0000280464 |
| LONELY ROAD | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001792389 |
| LONESOME JOHN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000988288 |
| LONG DISTANCE | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000758862 |
| LONG WAY HOME FROM ANYWHERE | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0000977194 |
| LOOK AT THE ONE | MACRAE, FRED MALLETTE / WANDA MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000077031 |
| LOOK AT WHATCHA DONE | SHAWE, DOUGLAS | APOCALYPSO MUSIC | A | PAU003627008 |
| LOOK WHAT I FOUND | SCHLITZ, DON | SCRAMBLER MUSIC | A | PA0001315454 |
| LORD MCDONALD/CUMBERLAND GAP | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001004799 |
| LOSING AT LOVING | SCHLITZ, DON | SCRAMBLER MUSIC | A | PA0001228784 |
| LOST IN THE LONESOME PINES | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088655 |
| LOST LITTLE CHILDREN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001004795 |
| LOUISE | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001792387 |
| LOVE AND A .45 | KNIGHT, CHRIS / ELGERSMA, FRED | BASH MUSIC, CRITTER CITY MUSIC | O | PA0000741062 |
| LOVE AND LAUGHTER | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000859640 |
| LOVE BY LOVE | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000102924 |
| LOVE DON'T CHANGE | ANDERSON, AL | BASH MUSIC | O | PA0001076102 |
| LOVE IN THE RUINS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000925633 |
| LOVE IS NEVER EASY | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000105460 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| LOVE IS NOT A CRIME | BROWN, ROGER BRYANT | MELODY ROUNDUP MUSIC LLC, PLAYFUL DUSKY MUSIC | A | PA0001941113 |
| LOVE IS PLEASIN' | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000859645 |
| LOVE OR SOMETHING LIKE IT | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001838054 |
| LOVE SLAVE | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000819453 |
| LOVE SNUCK UP | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000925634 |
| LOVE THE WORLD AWAY | MORRISON, BOB / WILSON, JOHNNY | SOUTHERN DAYS MUSIC | A | PA0000067262 |
| LOVER I LOVE THE BEST | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001682947 |
| LOVE'S REFUGEE | ALFORD, KEN | MIGHTY NICE MUSIC | O | PA0000970400 |
| LOVIN' YOU | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001838049 |
| LOVING YOU | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000763375 |
| LOVING YOU IS THE ONLY WAY TO FLY | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001790918 |
| L'TAKEIN | NICHOLS, DANIEL | CLASHING PLAIDS | A | PA0001979084 |
| LUCILLE | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000977099 |
| LUCKY LUCKY ME | JAMES, JESSE STANSBERRY, JEFF | HARMONY ROUNDUP MUSIC LLC | A | PA0001796863 |
| LUCKY MAN | CARUSOE, SCOOTER / COLEHOUR, DAN | SCRAMBLER MUSIC | A | PA0001727468 |
| MA'ARIV ARAVIM | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981736 |
| MADALINE (MADELINE) | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0000954979 |
| MAKE YOUR PLAY | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | A | PA0000766962 |
| MAKING PLANS | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001739777 |
| MAN OF MOODS | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | EU0000446253 |
| MAN ON A MISSION | LAWLER, MIKE / ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000892949 |
| MARIA | KNIGHT, CHRIS | BASH MUSIC | O | PA0001637469 |
| MAYBE LOVE WILL SAVE THE DAY | JOHNSON, JODY | DAN AND ADAM SONGS | A | PA0001808046 |
| ME AND THE MAN IN THE MOON | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000421415 |
| ME AND YOU | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001117606 |
| MEGNA'S | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001645800 |
| MELANCHOLY MOON | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000758863 |
| MEMORY CROSSING | LEE, LARRY | DREAM CITY MUSIC | A | PA0000372634 |
| MEXICAN RADIO | ALFORD, KEN | MIGHTY NICE MUSIC | O | PA0000970398 |
| MI CHAMOCHA | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981723 |
| MILLION DOLLAR MEMORIES | COE, DAVID ALLAN | SHOWFOR MUSIC | O | PA0000008610 |
| MINE ALL MINE | CARLISLE, CLIFF | DREAM CITY MUSIC | A | EU0000800658 |
| MISSTEP MAMBO (INTRO/MISSTEP MAMBO) | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589589 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| MOLE IN THE GROUND | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000988289 |
| MOOD RING | MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001653014 |
| MOONLIGHT KISS | MILLER, ALAN | CLASHING PLAIDS | A | PA0001679534 |
| MOONLIGHT MADNESS | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0001783055 |
| MORE LOVE | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001002956 |
| MOTZI | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981727 |
| MOUTH OF THE DELTA | GRISSOM, DAVID | STAIRWAY TO ELEVEN MUSIC, TILTAWHIRL MUSIC | A | PA0001810218 |
| MOVE ON | KNIGHT, CHRIS | BASH MUSIC | O | PA0001590075 |
| MOVING MOUNTAINS | SAENZ, ARMANDO / HOOD, ADAM | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | A | PA0001759965 |
| MY BABY NOW | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0001596520 |
| MY CHAIR | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0002028637 |
| MY DOWNFALL | MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001653014 |
| MY FATHER'S SON | CARUSOE, SCOOTER / COLEHOUR, DAN | SCRAMBLER MUSIC | A | PA0001050745 |
| MY HEART TALKING | COTTRELL, JEREMY | MELODY ROUNDUP MUSIC LLC | A | PA0001854218 |
| MY JESUS I LOVE THEE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000155707 |
| MY LAST SIX DOLLARS | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956614 |
| MY OLD CARS | KNIGHT, CHRIS | BASH MUSIC | A | PA0001665356 |
| MY SOMEWHERE JUST GOT HERE | LAUDERDALE, JIM | CRITTER CITY MUSIC, SKY-EYE MUSIC | O & A | PA0001642720 |
| NANNA WAS A NASCAR DRIVER | ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| NEED ME NO ONE | COBB, BRENT | TILTAWHIRL MUSIC | A | PA0001971443 |
| NEED YOUR LOVE | GIANPASQUALE RINA | QAP SONGS | A | PENDING |
| NEED YOUR LOVE (OLIVIER GIACOMOTTO REMIX) | GIANPASQUALE RINA | QAP SONGS | A | PENDING |
| NEW YEAR'S SUNRISE | MECKEL, NATHAN / MONTGOMERY, MELISSA | CLASHING PLAIDS, SPIN BOX MUSIC | A | PA0001653016 |
| NEWGRANGE | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000924449 |
| NO ONE BUT YOU | KING, PEE WEE / STEWART, REDD | RIDGEWAY MUSIC COMPANY, INC. | A | RE0000041535 |
| NO ONE CAN LOVE YOU MORE THAN ME | BILLY LIVSEY | QUINCE MUSIC LTD. | A | PA0000197274 |
| NO ONE HAS TO TELL YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000925624 |
| NOBLE KINGS | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001295518 |
| NOBODY HOME IN THE HOUSE OF THE LORD | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000844592 |
| NOBODY KNOWS THE TROUBLE I'VE SEEN | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EU0000144202 |
| NOBODY WANTS HER | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001855758 |
| NOBODY'S PERFECT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822654 |
| NORTH DAKOTA | KNIGHT, CHRIS | BASH MUSIC | O | PA0001088858 |
| NOT THAT LONG | LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001805495 |
| NOTHING TO SAY | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001645798 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
| NOW THAT YOU MET MOLLY | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001237228 |
| NOW WE ARE FREE | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981698 |
| NOWHERE THAN SOMEWHERE | RODGERS, BRENT | SCRAMBLER MUSIC | A | PA0001632317 |
| O HOLY NIGHT | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | A | EU0000546493 |
| O LITTLE TOWN OF BETHLEHEM | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EU0000269107 |
| O MARY DON'T YOU WEEP | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000144205 |
| OIL & WATER | MECKEL, NATHAN | TOTO TUNES | A | PA0001075011 |
| OLD PAINT | FLYNN, JOHN | FLYING STONE MUSIC, SCRAMBLER MUSIC | A | PA0000957638 |
| ON THE OUTSIDE LOOKING IN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001273603 |
| ONCE BURNED | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001281598 |
| ONE | MECKEL, MARK / SELBY, MONTE | STREET SINGER MUSIC | A | PA0001228949 |
| ONE BORN EVERY MINUTE | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001114156 |
| ONE DROP OF RAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000859646 |
| ONE GIRL CRIED | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000758864 |
| ONE LOVE | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001004110 |
| ONE MORE BEER | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589593 |
| ONE MORE ROAD | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001849210 |
| ONE WAY TICKET | JONES, TROY | CROZIER MUSIC ENTERPRISE, TILTAWHIRL MUSIC | A | PA0001768861 |
| ONWARD THROUGH IT ALL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000969676 |
| ORDINARY PEOPLE | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001838051 |
| OSEH SHALOM | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981726 |
| OUCH | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0000957636 |
| OUR LOVE | BILLY LIVSEY | QUINCE MUSIC LTD. | A | PA0000154576 |
| OUT IN THE DARKNESS | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000758865 |
| OUT ON THE ROLLING SEA | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000859636 |
| OUT THERE | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0001295508 |
| OUTSIDE IN A BOX | JOHNSON, JOHN Q. | QAP SONGS | A | PENDING |
| OUTSIDE IN A BOX (OLIVIER GIACOMOTTO REMIX) | JOHNSON, JOHN Q. | QAP SONGS | A | PENDING |
| OVERNIGHT | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001712440 |
| OVERTIME | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001649094 |
| PARKER'S SPIRITUS | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | EU0000745557 |
| PEER PRESSURE | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001011438 |
| PENTHOUSE BITCH | FARIS ARMSTRONG, ELISABETH CIRELLI | QAP SONGS | A | PENDING |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | **Exhibit A Musical Compositions** | | | |
| PERSEVERANCE AND DESPERATION | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | O | PA0000454555 |
| PHANTOM PHONE CALL | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001645798 |
| PITTSBURGH | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001768495 |
| POCKET OF RED | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001768494 |
| PONTIAC | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000885735 |
| PRETTIEST GIRL AT THE DANCE | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001911102 |
| PRETTY GOOD SHAPE | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001733140 |
| PRIZE FIGHT LOVER SOUL AUCTIONEER | BRANTLEY, RICK | SCRAMBLER MUSIC | A | PA0001825005 |
| PSALM 151 | SCHLITZ, DON | SCRAMBLER MUSIC | A | PA0001292950 |
| PSALM 23 | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981699 |
| PURE | NICHOLS, DANIEL | CLASHING PLAIDS | A | PA0001981699 |
| PUSSY WHIPPED AGAIN | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000114762 |
| PUT THE TRUTH AWAY | LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001805498 |
| PUT YOUR TRUST | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000191102 |
| RADIO LOVE | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001700622 |
| RAIN OR SHINE | BILLY LIVSEY | QUINCE MUSIC LTD. | A | PA0000472649 |
| RALEIGH AND SPENCER | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000988290 |
| REAL THING | WHITTERS, HAILEY / WRIGHT, ADAM | SCRAMBLER MUSIC, CASA DE CASA MUSIC, TILTAWHIRL MUSIC | A | PA0002028072 |
| REBEL SOLDIER | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154154 |
| RECKLESS KIND | WADE, ROGER ALAN | MELODY ROUNDUP MUSIC LLC, SONGS OF CHANDESSICA | A | PA0001844384 |
| RECKLESSLY BROKEN | CARUSOE, SCOOTER | SCRAMBLER MUSIC | A | PA0001807286 |
| RED DOG IN THE MORNING | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001645798 |
| REHAB | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001768861 |
| RESTLESS SPIRIT WANDERING | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001273601 |
| RIVER OF BLOOD | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000859634 |
| RIVER ROAD | KNIGHT, CHRIS | BASH MUSIC | O | PA0001595997 |
| ROCKIN' LITTLE CHRISTMAS | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000738908 |
| ROD MCNEIL | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001004798 |
| RODEO BOY | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000969657 |
| RODEO ROSE | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956618 |
| ROMANCE IS A SLOW DANCE | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000588122 |
| ROUGH EDGES | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956615 |
| RUN WILLIE RUN | SMITH, ROBERT GERALD / FLOWERS, DOUG / GREGORY, CLINTON | MELODY ROUNDUP MUSIC LLC | A | PA0002002511 |
| RUNNING AWAY | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001792388 |
| RUSTY STEEPLE | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001295518 |

| | | Exhibit A Musical Compositions | | |
|---|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
| SAFE IN YOUR ARMS | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001666743 |
| SAINT FRANCIS | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0001821705 |
| SAY GOODBYE | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001792390 |
| SAY IT ISN'T SO | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000870506 |
| SECRETARY | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001270819 |
| SEE THE SIGNS | BUCKLEY, ROB FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | A | PAu0001686146 |
| SEVEN DOLLARS | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001768495 |
| SEVEN SHELLS | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000885730 |
| SEVEN SHELLS (CRASH) | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000855741 |
| SEVEN YEAR RAIN | LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001917876 |
| SHAKE THAT THANG | IRWIN, MARK | SCRAMBLER MUSIC | A | PA0001766019 |
| SHARECROPPIN' | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956616 |
| SHE'S A BLESSING | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589589 |
| SHE'S RUNNIN' AWAY | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000758867 |
| SHE'S TROUBLE | BILLY LIVSEY | QUINCE MUSIC LTD. | A | PA0000182982 |
| SHINE ALL YOUR SWEET LOVE ON ME | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000116818 |
| SHINE SHINE ON ME | CARLISLE, CLIFF | DREAM CITY MUSIC | A | EU0000800660 |
| SHOW YOU NO MERCY | FLANAGAN, HARLEY FRANCIS JOSEPH, JOHN | DREAM CITY MUSIC | A | PA0000532441 |
| SHOWING ALL THE SIGNS | LAUDERDALE, JIM | MIGHTY NICE MUSIC, LAUDERSONGS | O & A | PA0000925626 |
| SHUT THE DUCK UP | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001733138 |
| SIGNS OF THE TIMES | FLANAGAN, HARLEY FRANCIS JOSEPH, JOHN | DREAM CITY MUSIC | A | PA0000532449 |
| SIM SHALOM | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | A | PA0001978847 |
| SING WE NOW OF CHRISTMAS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000896007 |
| SING YOU BACK TO ME | ARATA, TONY | MAYCOMB COUNTY MUSIC | A | PA0001741335 |
| SMALL MOTORS | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001157339 |
| SMILE | MURPHY, TARYN | PLAID PAJAMAS MUSIC | A | PA0001782246 |
| SMILE ON MY FACE | BUCHANAN, PAT | CRITTER CITY MUSIC | O | PA0001114161 |
| SMILES AT THE DOOR | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001910950 |
| SNOW GLOBE WORLD | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001783836 |
| SO LONG | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK PUBLISHING | O & A | PA0001352842 |
| SOFA KING (THE ITALIAN CUT) | JOHN ACQUAVIVA / OLIVIER GIACOMOTTO | QAP SONGS, QAP MUSIC | A | PENDING |
| SOME REAL GOOD PEOPLE | HYLER, TAMMY / KNUTSON, DENNIS | MELODY ROUNDUP MUSIC LLC | A | PAu0003724424 |
| SOME THINGS ARE JUST TOO GOOD TO LAST | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822653 |
| SOME THINGS YOU CAN'T GO BACK TO | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001819181 |
| SOMEONE WAITING | MECKEL, NATHAN | TOTO TUNES | A | PA0001814577 |
| SOMETHING I WANT | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001855767 |
| SOMETHING'S ABOUT TO HAPPEN | LAUDERDALE, JIM | MIGHTY NICE MUSIC, LAUDERSONGS | O & A | PA0001059944 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| SOMETIMES I WISH | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001682823 |
| SON OF A REBEL SON | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000179599 |
| SONG OF THE LAND | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000759403 |
| SONNET 46 | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001800199 |
| SORRY YOU LEFT ME | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001852232 |
| SOUND OF MY HEART | LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001805501 |
| SPEEDING TRAIN | KNIGHT, CHRIS | BASH MUSIC | O | PA0001749278 |
| SPIKE DRIVING BLUES | KNIGHT, CHRIS | BASH MUSIC | O | PA0001590072 |
| SPOOKIN' THE HORSES | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000885736 |
| STARS IN THEIR EYES | ELLIOT, MARK | MIGHTY NICE MUSIC | O | PA0001293292 |
| STARTING FROM SCRATCH | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001800197 |
| STARTING OVER | REYNOLDS, BRAD | BASH MUSIC | O | PA0001743413 |
| STAY A WHILE | TROJANOWSKI, MARK / COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001783831 |
| STAY AWHILE | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001855764 |
| STEAL AWAY | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000144197 |
| STEEL GUITAR | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000969653 |
| STILL I WALK ON | MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001653016 |
| STIR ME UP INSIDE | KREKEL, TIM | TILTAWHIRL MUSIC, MIGHTY NICE MUSIC | O & A | PA0001747117 |
| STOP AND LISTEN | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | EU0000673176 |
| STORY OF MY LIFE | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001855763 |
| STREET JUSTICE | CASSANOVA, ERIC FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | A | PA0000532443 |
| STUBBORN | MACK, WILLIE | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001340266 |
| SUBURBIA '58 | KNOX, SANDY | BASH MUSIC | O | PA0000925357 |
| SUMMERLEA | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956613 |
| SUNRISE | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001228991 |
| SWEET AS HONEY SUMMER REMIX | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981704 |
| SWEET BY AND BY | COBB, BRENT | TILTAWHIRL MUSIC | A | PA0002051137 |
| SWIRLING MADNESS | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | O | PA0000454563 |
| SYSTEM ADDICT | BILLY LIVSEY | QUINCE MUSIC LTD. | A | PA0000291841 |
| TAKE BACK | JESUS GUTIERREZ LOPEZ / ALEJANDRO CASES PEREZ | QAP SONGS | A | PENDING |
| TAKE IT ALL AWAY | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001852235 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| TAKE NO PRISONERS | LIVSEY, BILLY | QUINCE MUSIC LTD. | A | PA0000258476 |
| TAKIN' MY TIME | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001227295 |
| TAKING THE WHEEL | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001340267 |
| TANGENTIAL MIND SLAP | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001596465 |
| TEMPEST OF A JEALOUS LOVE | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001000939 |
| TEN TON CHAIN | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000969659 |
| THE ANGEL OF THE LORD | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000885740 |
| THE ANSWER | ARATA, TONY | DAN AND ADAM SONGS | A | PA0001916274 |
| THE COAT | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001768861 |
| THE CURSE HAS PASSED AWAY | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | O | PA0000454560 |
| THE DOOR | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001794394 |
| THE DOT | REYNOLDS, PETER | CLASHING PLAIDS | A | PA0002033764 |
| THE DRAGON | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000492179 |
| THE DREAM | BILLY LIVSEY | QUINCE MUSIC LTD. | A | PA0000258454 |
| THE FIGHT | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001756003 |
| THE GOOD-BYE SONG | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000799192 |
| THE GREAT ESCAPE | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001783836 |
| THE HIGHWAY CALLIN' | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956606 |
| THE HUNGER | ARATA, TONY | MAYCOMB COUNTY MUSIC | A | PA0001321264 |
| THE JOURNEY OF YOUR LIFE | JONES, TROY | CROZIER MUSIC ENTERPRISE, TILTAWHIRL MUSIC | A | PA0001761855 |
| THE LAST GOODBYE | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000120109 |
| THE LIES THAT BIND | LAUDERDALE, JIM | MIGHTY NICE MUSIC | O | PA0000925623 |
| THE LIKES OF US | CARUSOE, SCOOTER / COLEHOUR, DAN | SCRAMBLER MUSIC | A | PA0001727471 |
| THE MARLBORO MAN | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001649098 |
| THE NEXT BEST THING | WAY, PATTY | MIGHTY NICE MUSIC | O | PA0000925629 |
| THE OLD JOHN DEERE (JOHN DEERE) | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001051653 |
| THE ONLY WAY TO NEVER HURT | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001666734 |
| THE RIVER JUST KNOWS | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001687190 |
| THE ROAD | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001783836 |
| THE SADDEST SONG | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001783836 |
| THE SEVENTH DIRECTION | NEWTON, WOOD | MIGHTY NICE MUSIC | O | PA0000536537 |
| THE SHAPE OF THINGS | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001783887 |
| THE SODA MACHINE | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000707122 |
| THE TEAM FROM COOPERSTOWN | COLEMAN, PHILLIP | GRAVITRON MUSIC | A | PA0003513578 |
| THE TOWN OF CLARKSON | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001281601 |
| THE WANTIN', NOT THE GETTIN' | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001030747 |
| THE WHY AND WHEREFORE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154151 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| THE WOMAN ON YOUR MIND | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0002051072 |
| THE WRITING ON THE WALL | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000763374 |
| THE YELLOW DRESS | CURRY, LANHAM JENNIFER / TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589594 |
| THERE AND BACK AGAIN | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088674 |
| THERE ARE COLORS | COTTRELL, JEREMY | MELODY ROUNDUP MUSIC LLC | A | PA0001805229 |
| THERE'S NO EASY WAY TO DIE | MAYHEW, AUBREY | DREAM CITY MUSIC | A | PAu0000087371 |
| THEY BURIED WILSON PICKETT | KREKEL, TIM | TILTAWHIRL MUSIC, MIGHTY NICE MUSIC | O & A | PA0001747121 |
| THEY DON'T MAKE 'EM LIKE YOU | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001910944 |
| THEY SAY | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001800198 |
| THINK ABOUT LAST NIGHT | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000859641 |
| THINKIN' BOUT YOU | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000885732 |
| THIRTY YEARS OF FARMING | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956608 |
| THIS CROOKED ROAD | KNIGHT, CHRIS | BASH MUSIC | O | PA0001665361 |
| THIS TIME | COLEHOUR, DAN | SCRAMBLER MUSIC | A | PA0001727469 |
| THIS TIME AROUND | NAIL, DAVID | SCRAMBLER MUSIC | A | PA0001741676 |
| THIS WORLD WAS MADE FOR EVERYONE | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001645798 |
| THREE TIME LOSER | SAMUELS, LEONARD DAVID | DREAM CITY MUSIC | A | EU0000760071 |
| TIGHTER GRIP | CARUSOE, SCOOTER / JONES, TROY | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC, TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | A | PA0001858767 |
| TILL MY LEAVIN'S THROUGH | KNIGHT, CHRIS | BASH MUSIC | O | PA0001749279 |
| TIME TO LEARN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000830606 |
| TIME WELL SPENT | CARUSOE, SCOOTER | SCRAMBLER MUSIC, ABBOTTS CREEK MUSIC TWO | A | PA0002003849 |
| TIRADITO | GIACOMOTTO, OLIVIER | QAP SONGS | A | PENDING |
| TO BE WANTED | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0000953693 |
| TO CATCH THEM WHEN THEY FALL | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001114156 |
| TO SLEEP, PERCHANCE TO SCREAM | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / RIVERA, JAMES | BASH MUSIC | O | PA0000454558 |
| TOO COOL 4 SKOOL (JOHN ACQUAVIVA / OLIVIER GIACOMOTTO REMIX) | JOHN ACQUAVIVA / OLIVIER GIACOMOTTO / JOHN BERRY | QAP SONGS, QAP MUSIC | A | PENDING |
| TOO MUCH | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001838047 |
| TORN BETWEEN | MECKEL, NATHAN / MONTGOMERY, MELISSA | CLASHING PLAIDS, SPIN BOX MUSIC | A | PA0001653015 |
| TOV L'HODOT | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981708 |
| TOWN DRUNK | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001849214 |
| TRAINWRECK | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001920037 |
| TRUTH LIKE A BANDIT | ALFORD, KEN | MIGHTY NICE MUSIC | O | PA0000970404 |
| TURN THE PAGE AGAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001273599 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Own "O" / Administer "A"** | **Copyright Registration #** |
| TWO WRONGS | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000390964 |
| UNCERTAIN TERMS (UNCERTAIN TURNS) | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589589 |
| UNCLE HERMAN'S TAXIDERMY | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001733142 |
| UNDER THE HOOD | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000847605 |
| VALENTINE | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001064885 |
| VICTIMS | FLANAGAN, HARLEY FRANCIS / MAYHEW, PARRIS | DREAM CITY MUSIC, PARRIS MAYHEW PUBLISHING | A | PAu0001686148 |
| VIRGINIA BLUEBELL | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001682822 |
| VON AM LEBEM DESTO STURM | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | O | PA0000454556 |
| V'SHAMRU | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981707 |
| WAGONER'S LAD | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001004792 |
| WALK BESIDE ME | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001002957 |
| WANDERING | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001004803 |
| WANT VS. NEED | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001742588 |
| WANTED FOR LOVE | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000425032 |
| WASABI ON TOP | GIACOMOTTO, OLIVIER | QAP SONGS | A | PENDING |
| WASSAIL SONG | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU000059150 |
| WATER IN THE FUEL | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000885742 |
| WATERTOWN | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001295520 |
| WAYFARIN' STRANGER | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000988291 |
| WE GOT THE RHYTHM GOING | BILLY LIVSEY | QUINCE MUSIC LTD. | A | PAu0001568299 |
| WE HAD TO TEAR THIS MOTHA FUCKA UP | JORDAN, DUKE | DREAM CITY MUSIC | A | PA0000595049 |
| WE RUN | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001761852 |
| WE THREE KINGS | WAGNER, ROGER | BAYSHORE MUSIC CORPORATION | A | EU0000810104 |
| WELL OF SADNESS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088653 |
| WE'RE IN THIS LOVE TOGETHER | FRANCIS, MARY | LOOKS LIKE PLAID MUSIC | A | PA0003558585 |
| WEST NILE VIRUS | ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| WEST TEXAS WALTZ | SHAVER, BILLY JOE | RESTLESS WIND MUSIC, SUITE TWO O FIVE MUSIC | A | PA0000968061 |
| WEST VIRGINIA MAN | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000179630 |
| WHAT DO YOU KNOW ABOUT HEARTACHE | CHERA, LEONARD / FRANCIS, MARYLAND MACRAE / FRED MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000110803 |
| WHAT I HAVE WITH YOU | COLEMAN, PHILLIP | GRAVITRON MUSIC | A | PA0001768469 |
| WHAT I LIKE ABOUT CATS | ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| WHAT I WANT YOU TO SAY | LAUDERDALE, JIM | MIGHTY NICE MUSIC | O | PA0000969681 |
| WHAT LOVE WAS | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK PUBLISHING | O & A | PA0001352846 |
| WHAT MADE YOU CHANGE YOUR MIND | COE, DAVID ALLAN | CAPTIVE MUSIC | O | PA0000134014 |
| WHAT WOULD YOU DO | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001838041 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| WHEN I DIE I'LL LIVE AGAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000988292 |
| WHEN IN ROME | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001666747 |
| WHEN NO ONE'S AROUND | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000859644 |
| WHEN THE MORNING COMES | SMITH, ROBERT GERALD / FLOWERS, DOUG | MELODY ROUNDUP MUSIC LLC | A | PA0002002508 |
| WHEN THEY RING THE GOLDEN BELLS | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EP0000103833 |
| WHERE YOU'RE GOING | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001783826 |
| WHERE'S LOVE COME FROM | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001645800 |
| WHERE'S THAT MUSIC COMIN' FROM | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0001792380 |
| WHILE IT AIN'T RAININ' | JONES, TROY | CROZIER MUSIC ENTERPRISE, TILTAWHIRL MUSIC | A | PA0001761854 |
| WHISKEY VALENTINE (RED WINE VALENTINE) | LAUDERDALE, JIM / MILLER, DEAN | MIGHTY NICE MUSIC, LAUDERSONGS | O & A | PA0000969646 |
| WHISPER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000799193 |
| WHITE TRASH | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000953742 |
| WHO THOUGHT THIS RAILROAD WOULDN'T LAST | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001010634 |
| WHOEVER SAID IT WAS EASY | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONS | O & A | PA0001304930 |
| WHO'S GONNA SING OVER MY GRAVE | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589590 |
| WHO'S LEAVING WHO | LAUDERDALE, JIM | CRITTER CITY MUSIC, SKY-EYE MUSIC | O & A | PA0001371079 |
| WHY DARLING WHY | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001852233 |
| WHY DO I LOVE YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000721416 |
| WHY DON'T Y'ALL GO HOME | KING, PEE WEE / STEWART, REDD | RIDGEWAY MUSIC COMPANY, INC. | A | RE0000135818 |
| WHY MODERN RADIO IS A-OK | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001800196 |
| WILD AT HEART | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000707164 |
| WILL I ALWAYS LOVE YOU | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK PUBLISHING | O & A | PA0001352843 |
| WIN OR LOSE | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001011439 |
| WISHED FOR A SONG | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK PUBLISHING | O & A | PA0001352840 |
| WISHIN HARD | O'BRIEN, TIM | CORNBREAD NATION, SCOUT AND JEM MUSIC | A | PA0001739180 |
| WISHING | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001761852 |
| WITHOUT A CLUE | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK PUBLISHING | O & A | PA0001744548 |
| WOKE UP THIS MORNING | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001800200 |
| WORKING GIRL'S DREAM | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0001278050 |
| WORLD OF TROUBLE | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001645798 |

| | | | | |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Own "O" / Administer "A"** | **Copyright Registration #** |
| WORLD PEACE | FLANAGAN, HARLEY FRANCIS / MAYHEW, PARRIS | DREAM CITY MUSIC, PARRIS MAYHEW PUBLISHING | A | PA0000532440 |
| WOWOWO | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | O & A | PA0001210280 |
| WRONG GURU | ADAM KERSHEN | OMNIFUNKSHUNAL SONGS | A | PENDING |
| WRONG GUY | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001768495 |
| XHOSA LULLABY | WAGNER, ROGER | BAYSHORE MUSIC CORPORATION | A | EU0000914896 |
| YELLOW BARLEY STRAW | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956607 |
| YES! | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0001295507 |
| YEW PINEY MOUNTAIN/DUSTY MILLER | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001004802 |
| YIHYU | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981722 |
| YONDER VOICES | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001295519 |
| YOTZEIR OR | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981730 |
| YOU AIN'T THE FIRST BUT YOU'RE THE LAST | MACK, WILLIE | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001815986 |
| YOU ALWAYS WIN | MILLER, ALAN | CLASHING PLAIDS | A | PA0001679536 |
| YOU CAN'T COME BACK | TRICE, JACK | STREET SINGER MUSIC | A | PA0001032916 |
| YOU CAN'T HIDE HIGH | KNUTSON, DENNIS | MELODY ROUNDUP MUSIC LLC | A | PA0002008365 |
| YOU CAN'T LOSE WHAT YOU NEVER HAD | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | O & A | PA0001838048 |
| YOU DID | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001138420 |
| YOU FIGHT LIKE A GIRL | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001316460 |
| YOU HAD ME AT MY BEST | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001676877 |
| YOU NEVER LOOKED THIS GOOD WHEN YOU WERE MINE | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000149140 |
| YOUNG LOVE | CARUSOE, SCOOTER | SCRAMBLER MUSIC | A | PA0001800014 |
| YOUR GUESS IS GOOD AS MINE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001064892 |
| YOU'RE DEAD TO ME | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001186936 |
| YOU'RE GONNA GET IT | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001889350 |
| YOU'RE THE ONLY BIBLE | KNUTSON, DENNIS / SHATSWELL, DANNY | MELODY ROUNDUP MUSIC LLC | A | PA0001854222 |
| A FINE SET OF WHEELS | BREMNER, BILLY | MIGHTY NICE MUSIC | O | PA0000970345 |
| A SAFE PLACE TO FALL | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0000942268 |
| A SIMPLE TEST OF FAITH | TRICE, JAMES | STREET SINGER MUSIC | A | PA0001388089 |
| A SMILE IS A FROWN | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000991400 |
| ACHE IN THE HEART | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000970334 |
| AFTER ALL THESE YEARS | RICHEY, KIM | MIGHTY NICE MUSIC | O | PA0000986924 |
| AGE OF CONTAMINATION | FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | A | PA0001686142 |
| AIN'T NO EASY ROADS | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | O & A | PA0000471404 |
| AIN'T YOUR MEMORY GOT NO PLACE TO GO | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000495887 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| AIR DOES WORK | SELBY, MICHELLE / SELBY, MONTE / NORRIS, JILL | STREET SINGER MUSIC, CLASHING PLAIDS | A | PA0001739250 |
| AL SH'LOSHA D'VARIM | GOODIS, ALAN | STREET SINGER MUSIC, O'GOODIS INDUSTRIES WORLDWIDE | A | PA0002007621 |
| ALL MY FRIENDS | MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001839337 |
| ALONE IN A CROWD | WOOD, CARTER | SCRAMBLER MUSIC | A | PA0001111676 |
| ALWAYS ON THE OUTSIDE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000767297 |
| AM I A SOLDIER OF THE CROSS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000805536 |
| AMERICA | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000158938 |
| AMERICA THE BEAUTIFUL | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000158939 |
| AND A RAINBOW | KOHNHORST, ALLEN | MIGHTY NICE MUSIC | O | PA0001034606 |
| ANGEL | TRICE, JACK | STREET SINGER MUSIC | A | PA0001032915 |
| ANGEL BAND | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000988281 |
| ANGELS WE HAVE HEARD ON HIGH | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000896003 |
| ANNIE | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000143060 |
| ARAB EXTRA DRY | ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| ARE YE ABLE SAID THE MASTER | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000768636 |
| AS IF I DIDN'T KNOW | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001166565 |
| AS IF WE WOULD NEVER LOVE AGAIN | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000969684 |
| AS LATELY WE WATCHED | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000059149 |
| AS LONG AS THE MEMORY SURVIVES | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | O & A | PA0000774787 |
| ASLEEP IN JESUS | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EU0000416697 |
| AWAY IN A MANGER | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000896004 |
| BACK IN MY BABY'S ARMS | FLYNN, JOHN | FLYING STONE MUSIC, SCRAMBLER MUSIC | A | PA0001111675 |
| BAD ENOUGH TO CRAWL | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001054277 |
| BALL AND CHAIN | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000179635 |
| BARBARA ALLEN | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EU0000568288 |
| BATHTUB SONG | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001090258 |
| BATTLE HYMN OF THE REPUBLIC | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000158937 |
| BE STILL MY SOUL | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000233570 |
| BEAUTIFUL GAME | LIVSEY, BILLY | BILLY LIVSEY MUSIC | A | PA0001855830 |
| BEAUTIFUL TROUBLE | MACK, WILLIE | WINNING CIRCLE MUSIC, INC. | A | PA0001815985 |
| BEST THING I EVER FOUND | LIVSEY, BILLY | QUINCE MUSIC LTD. | A | PAu0003659064 |
| BETTER MAN | MARTIN, CRAIG / SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001681681 |
| BIG ASS GARAGE SALE | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001134156 |
| BIG PURSE | ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| BLACK IS THE COLOR OF MY TRUE LOVE'S HAIR | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EU0000568287 |
| BLEED LIKE THAT | TIMOTHY JON MATTHEWS | CLASHING PLAIDS | A | PA0001989237 |
| BLESS HER HEART | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000523751 |
| BLOW IT AWAY | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000970333 |
| BLUEBELL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000767306 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| BONNIE JEAN | JONES, DAVID LYNN | MIGHTY NICE MUSIC | O | PA0000342368 |
| BORN IN A HURRICANE | BRADBERRY, GORDON | MIGHTY NICE MUSIC | O | PA0001032689 |
| BORN WITH THE BLUES | MECKEL, NATHAN | TOTO TUNES | A | PA0001054291 |
| BRAIN BREAK | SELBY, MONTE / COLLINS, BURTON | STREET SINGER MUSIC, LOOKS LIKE PLAID MUSIC | A | PA0001679811 |
| BREAK IT OFF CLEAN | MURPHY, JESSICA TARYN | STREET SINGER MUSIC | A | PA0001151673 |
| BREAK THOU THE BREAD OF LIFE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000155706 |
| BREAKING HORSES | ROLAND, RICKEY CHAD | MELODY ROUNDUP MUSIC LLC | A | PA0001808119 |
| BRING A TORCH JEANNETTE ISABELLA | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000591576 |
| BURNT BRIDGE | ELKINS, SUZY | MIGHTY NICE MUSIC | O | PA0001216015 |
| CALL ME SOMETIME WHEN YOU'VE BEEN DRINKING | DILLINGHAM, CRAIG | TILTAWHIRL MUSIC | A | PA0001284575 |
| CANADIAN WALTZ | MOODY, CLYDE | DREAM CITY MUSIC | A | EU0000307703 |
| CAN'T FIND MARY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000720420 |
| CAN'T UNDO WHAT'S BEEN DONE | RICHEY, KIM | MIGHTY NICE MUSIC | O | PA0000747516 |
| CHAIN GANG BOOGIE | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000179634 |
| CHILDREN GO WHERE I SEND THEE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000269109 |
| CLOSE TO GONE | GRISSOM, DAVID | STAIRWAY TO ELEVEN MUSIC, TILTAWHIRL MUSIC | A | PA0001138417 |
| CLUCK OLD HEN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000988284 |
| COME AND GET ME BABY | LEWIS, HUGH X | DREAM CITY MUSIC | A | PAu0000044442 |
| COME BACK, BABY | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001113457 |
| COME HOLY SPIRIT | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000011154 |
| COME YE THANKFUL PEOPLE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000233569 |
| CONFESSION | LIVSEY, BILLY | QUINCE MUSIC LTD. | A | PA0000184041 |
| CONGRATULATIONS | BARLOW, KIMBERLY | MIGHTY NICE MUSIC | O | PA0001803814 |
| COVER IT UP | BREMNER, BILLY | MIGHTY NICE MUSIC | O | PA0000970344 |
| COWBOYS AND INDIANS | STANSBERRY, JEFF / ROLAND, RICKEY CHAD | MELODY ROUNDUP MUSIC LLC | A | PA0001808115 |
| COWBOYS WANT IT | MILLER, ALAN | CLASHING PLAIDS | A | PA0001610660 |
| CRASH DIET | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | A | PA0000670176 |
| CROWN HIM WITH MANY CROWNS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000928248 |
| CRUSH THE DEMONIAC | FLANAGAN, HARLEY FRANCIS / HOLLAND, DOUGLAS ALEC / JOSEPH, JOHN | DREAM CITY MUSIC | A | PA0000532434 |
| CUM STAINS ON MY PILLOW | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000114763 |
| DARBY'S RAM | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000569365 |
| DAY IS DYING IN THE WEST | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000155713 |
| DAYS OF CONFUSION | FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | A | PA0000532432 |
| DEAR LORD AND FATHER OF MANKIND | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000768634 |
| DEATH CAMPS | FLANAGAN, HARLEY FRANCIS / HINES, PETER | DREAM CITY MUSIC | A | PA0000532431 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| DELILAH | REYNOLDS, JOHN | MIGHTY NICE MUSIC | O | PA0001032721 |
| DING DONG | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000969948 |
| DOGHOUSE JAMBOREE | JOOSSEE, BARBARA / MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001839333 |
| DON'T BUILD YOUR WORLD AROUND IT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000767296 |
| DON'T GIVE THE DEVIL A RIDE | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PAu0003541798 |
| DON'T TRUST ME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000721421 |
| DRIFTING TOO FAR FROM THE SHORE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000583596 |
| DROWNING IN LOVE | ALFORD, KEN / ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000925628 |
| ECHO | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000767301 |
| EN REKO MAN | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001016204 |
| EVERY SECOND COUNTS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000767300 |
| EVERYDAY AND EVERY NIGHT | MECKEL, NATHAN | TOTO TUNES | A | PA0001054289 |
| EVERYTHING ON IT | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000991341 |
| EVERYTHING'S GONNA BE ALRIGHT | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001016195 |
| EVERYTIME | RESWICK, PAMELA | CLASHING PLAIDS | A | PA0003725114 |
| FAILURE'S A MYTH | MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001839330 |
| FAITH OF OUR FATHERS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000979401 |
| FAITHFUL | HAMILTON, NICKLAS / NOVIKOV, SHARON | MIGHTY NICE MUSIC, NICKLAS HAMILTON MUSIC, CRITTER CITY MUSIC, KINK ADOR PUBLISHING | O & A | PA0001909223 |
| FALLIN' FAST | RICHEY, KIM | MIGHTY NICE MUSIC | O | PA0000707333 |
| FELL DOWN IN MEMPHIS | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001113459 |
| FEW ARE CHOSEN | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000608997 |
| FIREBALL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000767299 |
| FORGIVE AND FORGET | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001076098 |
| FORREST COUNTY LINE | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONS | O & A | PA0001192494 |
| FREE AT HEART | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000797950 |
| FUGITIVE | FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | A | PA0000532430 |
| FUN GETTING OVER YOU | WILSON, LONNIE | PLAID PAJAMAS MUSIC | A | PA0001340268 |
| GET A REAL JOB | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000910162 |
| GET GONE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000847602 |
| GLORY TO HIS NAME | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000805539 |
| GOD BLESS OUR NATIVE LAND | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000233578 |
| GOD REST YE MERRY GENTLEMEN | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | A | EU0000546495 |
| GOD WILL TAKE CARE OF YOU | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000233577 |
| GOODNIGHT COWBOY GOODNIGHT | MALLETTE, WANDA / RYAN, PATTI | SOUTHERN DAYS MUSIC | A | PA0000105461 |
| GRACE'S SONG | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000721418 |
| GREEN WITH ENVY | BREMNER, BILLY | MIGHTY NICE MUSIC | O | PA0000970341 |
| HALF PAST YOU | WAY, PATTY | MIGHTY NICE MUSIC | O | PA0000927424 |
| HARD HEARTED | MOODY, CLYDE | DREAM CITY MUSIC | A | EP0000070669 |
| HE DON'T CARE ABOUT ME | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000875661 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| HE IS BORN THE HOLY CHILD | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000059155 |
| HE LEADETH ME | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000805537 |
| HEAD ABOVE WATER | MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001735667 |
| HEART OF THE HEARTACHE | ANDERSON, AL / RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC, AL ANDERSONGS | O & A | PA0001138415 |
| HEAVEN'S FLAME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000523747 |
| HERE COMES THE NIGHT | JONES, DAVID LYNN | MIGHTY NICE MUSIC | O | PA0000726837 |
| HERE EVER AFTER | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000970326 |
| HERE WITHOUT YOU | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001016197 |
| HERE'S TO THE RIPOFF | CROSTHWAIT, KEN / LEWIS, HUGH X | DREAM CITY MUSIC | A | PAu0000663443 |
| HE'S YOUR PROBLEM NOW | LORD, DENNIS | MIGHTY NICE MUSIC | O | PA0000817535 |
| HIGH HEELS IN THE RAIN | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001281599 |
| HIGH RIDIN' HEROES | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | O & A | PA0000352255 |
| HIGHER GROUND | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000768632 |
| HIP HOORAY PARADE | JOOSSEE, BARBARA / MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001839340 |
| HISS ON U | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000847503 |
| HIT ME ON THE LOVESIDE | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000151479 |
| HOLD TO GOD'S UNCHANGING HAND | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000582966 |
| HOLD YOUR HORSES | MARTIN, CRAIG | MELODY ROUNDUP MUSIC LLC | A | PAu0003592134 |
| HOLDIN' OUT FOR YOU | SCHWARTZ, EDDWARD S. | HIGH FRONTIER MUSIC | A | PA0000305421 |
| HOLY HOLY HOLY | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000142164 |
| HOME SWEET HOME | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000769622 |
| HONKY TONK MYSELF TO DEATH | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0001386051 |
| HOW DO YOU SLEEP AT NIGHT? | FRANCIS, MARY | CLASHING PLAIDS | A | PA0003477956 |
| I CAN'T WAIT THAT LONG | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000151472 |
| I GOT A HEART | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001093291 |
| I HOPE YOU'RE CRYING TOO | ANNADALE, CATHY / MAYHEW, AUBREY | DREAM CITY MUSIC | A | EP0000066223 |
| I LOVE THY KINGDOM LORD | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000928252 |
| I MISS MY HOME | COLLINS, BURTON | LOOKS LIKE PLAID MUSIC | A | PA0001805227 |
| I SEE IT IN YOUR EYES | BREMNER, BILLY | MIGHTY NICE MUSIC | O | PA0000970340 |
| I STILL LOVE HER MEMORY | HESTER, HUBERT D | DREAM CITY MUSIC | A | PAu0000087369 |
| I TOLD YOU SO | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000909264 |
| I WONDER WHO'S MISSING YOU NOW | DILLINGHAM, CRAIG | TILTAWHIRL MUSIC | A | PA0000275530 |
| IF I LIVE LONG ENOUGH | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001117611 |
| IF YOU LOOK REAL CLOSE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000767304 |
| IF YOU ONLY KNEW MY HEART | ELLIOT, MARK | MIGHTY NICE MUSIC | O | PA0001034603 |
| I'LL BE A FRIEND TO JESUS | FORD, ERNEST / LLOYD, MICHAEL | BAYSHORE MUSIC CORPORATION | A | PA0000296266 |
| I'LL LEAD YOU HOME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000799201 |
| I'M BARELY HANGIN' ON TO ME | POOVEY, JOE | DREAM CITY MUSIC | A | EP0000178911 |
| I'M GONNA LOVE THE DEVIL OUT | HOSEY, BURNELL R. / SANDERS, RAY | DREAM CITY MUSIC | A | PAu0000338408 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | Exhibit A Musical Compositions | | |
| I'M JUST DREAMIN' | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956609 |
| I'M LETTIN' YOU IN | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000113512 |
| I'M NOT GONNA DO THAT NOW | LAUDERDALE, JIM | MIGHTY NICE MUSIC | O | PA0001281612 |
| I'M STILL LEARNING HOW TO CRAWL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000767303 |
| I'M THE GUILTY ONE | MAYHEW, AUBREY / STUART, CARL | DREAM CITY MUSIC | A | EP0000078429 |
| IN THE GLOAMING | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000769621 |
| INDIAN SONG | BUCKLEY, ROB / FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | A | PAu0001686145 |
| IT AIN'T EASY BEIN' SANTA | MECKEL, NATHAN / ROBERTS, RIK | TOTO TUNES | A | PA0001096645 |
| IT IS WELL WITH MY SOUL | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000155714 |
| IT'S A BLUE THING | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000929072 |
| IT'S A MAN'S JOB | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000896529 |
| IT'S BETTER THIS WAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001093296 |
| IT'S JUST LIKE YOU | LAUDERDALE, JIM / RICHEY, KIM | LAUDERSONGS, MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000969677 |
| IT'S TIME WHEN IT'S TIME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000767305 |
| I'VE GOT TO LEARN YOUR STYLE | MOSKATEL, JOAN | DREAM CITY MUSIC | A | EU0000745551 |
| JESUS KEEP ME NEAR THE CROSS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000416694 |
| JESUS LOVER OF MY SOUL | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000928254 |
| JESUS LOVES ME | FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000139319 |
| JESUS PAID IT ALL | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EP0000155704 |
| JIMMY BUFFETT | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000114766 |
| JOIN IN THE DANCE | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000014173 |
| JUANITA | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000769625 |
| JUST ABOUT INTERLUDE | LIVSEY, BILLY | BILLY LIVSEY MUSIC | A | PA0001030010 |
| JUST AS I AM | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EU0000142163 |
| KEEP THIS HOUSE ROCKIN' | BREMNER, BILLY | MIGHTY NICE MUSIC | O | PA0000970349 |
| KEEP THOSE BIG WHEELS HUMMIN' | COE, DAVID ALLAN | CAPTIVE MUSIC | O | EU0000453469 |
| LECHA DODI | GOODIS, ALAN | STREET SINGER MUSIC, O'GOODIS INDUSTRIES WORLDWIDE | A | PA0001981725 |
| LET THE LOWER LIGHTS BE BURNING | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000456316 |
| LIFE'S RAILWAY TO HEAVEN | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000583597 |
| LIGHTNIN'S LOVE | HOPKINS, SAM | DREAM CITY MUSIC | A | PAu0000338692 |
| LINDA LOVELACE | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000114764 |
| LISTEN TO YOUR HEART | LIVSEY, BILLY | QUINCE MUSIC LTD. | A | PA0000173162 |
| LIVIN' WITH A BROKEN HEART | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000892543 |
| LONELY CHILL | LAUDERDALE, JIM | MIGHTY NICE MUSIC, LAUDERSONGS | O & A | PA0000969680 |
| LONG ISLAND ICE TEA | ROBERTS, RIK | CLASHING PLAIDS | A | PA0001237787 |
| LOST SUNSET | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000969674 |
| LOUD AND LOCO | MACK, WILLIE | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001328339 |
| LOVABYE DRAGON | JOOSSEE, BARBARA | CLASHING PLAIDS | A | PA0001839340 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| LOVE DON'T HIDE FROM ME | LEWIS, HUGH X | DREAM CITY MUSIC | A | PAu0000338699 |
| LOVE IS WHERE YOU FIND IT | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000015624 |
| LOVE ME, LOVE ME NOT | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000895617 |
| LOVE NEVER COMES EASY | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000125146 |
| LOVE TORNADO | COLLINS, BURTON | LOOKS LIKE PLAID MUSIC | A | PA0001340265 |
| LOVE WILL BE LOVE | ANDERSON, AL | BASH MUSIC | O | PA0000947991 |
| LOVE'S LIKE A TRAIN | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001060800 |
| LUCKY IN LOVE | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001808113 |
| MAGIC IN THE BAND | DILLINGHAM, CRAIG | TILTAWHIRL MUSIC | A | PA0001284574 |
| MAKE A MOVE ON ME | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000873035 |
| MAKE YOU BELIEVE IN ME | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | A | PA0001138419 |
| MANANA | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000927063 |
| MASTER BATION BLUES | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000114770 |
| MATTER OF LOVE | MEDIC, DAMON | TOTO TUNES | A | PA0000865864 |
| MIDNIGHT IN MEMPHIS | HULLETT, BILL | MIGHTY NICE MUSIC | O | PA0000933954 |
| MIGHTY FORTRESS IS OUR GOD | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000768629 |
| MISSING THE KID | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000185417 |
| MORE LOVE TO THEE O CHRIST | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000011156 |
| MORE NIGHTS | BREEDLOVE, PAULA / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000143952 |
| MOTHER SLEEPS IN A LONELY GRAVE | HANKINS, ESCO | DREAM CITY MUSIC | A | EU0000800668 |
| MOVE YOUR BODY | MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001839330 |
| MUST JESUS BEAR THE CROSS ALONE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000768628 |
| MY BACK YARD | JOOSSEE, BARBARA / MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001839333 |
| MY FAITH LOOKS UP TO THEE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000155715 |
| MY FAVORITE SIN | LEWIS, HUGH X | DREAM CITY MUSIC | A | PAu0000044428 |
| MY GUARDIAN ANGEL | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000970328 |
| MY HEART KEEPS WALKING | HOTCHKISS, PAUL | STREET SINGER MUSIC | A | PA0000311845 |
| MY LAST REQUEST | LAUDERDALE, JIM | MIGHTY NICE MUSIC | O | PA0000523755 |
| MY NAME IS AMY | STANSBERRY, JEFF | MELODY ROUNDUP MUSIC LLC | A | PA0001808111 |
| NIGHT BEFORE CHRISTMAS | IRVIN, TIMOTHY / MARTINEZ, ERNEST | ASH STREET PUBLISHING, 25 NORTH PUBLISHING | A | PA0001023529 |
| NIGHT HERDING SONG | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EU0000568285 |
| NO WAY AT ALL | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000927066 |
| NOTHING SACRED | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000114761 |
| NOWHERE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000991339 |
| O COME ANGEL BAND | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000582969 |
| O GOD OUR HELP IN AGES PAST | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000873736 |
| O LOVE THAT WILT NOT LET ME | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000973734 |
| O WORSHIP THE KING | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000768631 |
| ON YOUR ARM | SANDERS, BLU | TILTAWHIRL MUSIC | A | PA0001642758 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | Exhibit A Musical Compositions | | |
| ONCE BEFORE I DIE | LEWIS, HUGH X | DREAM CITY MUSIC | A | PAu0000175482 |
| ONE BY ONE | HULLETT, BILL | MIGHTY NICE MUSIC | O | PA0000933955 |
| ONE HEART TOWN | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000927073 |
| ONE LESS LONELY NIGHT | BREEDLOVE, PAULA / MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000186294 |
| ONE NIGHT FEVER | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000092246 |
| ONLY ONE | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0000975879 |
| OUR FATHER'S SON | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | O & A | PA0000471408 |
| PASS ME NOT | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000979400 |
| PATCH OF BLUE | LIVSEY, BILLY | QUINCE MUSIC LTD. | A | PA0000230069 |
| PLAYING WITH THE BOYS | LIVSEY, BILLY | QUINCE MUSIC LTD. | A | PA0000342845 |
| PRETTY CLOSE TO THE TRUTH | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000721423 |
| PRETTY LITTLE PINK | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000569847 |
| RAMBLIN YODELER | CARLISLE, CLIFF | DREAM CITY MUSIC | A | EU0000800664 |
| READY TO RAMBLE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000767302 |
| REDNECK VAN | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001016204 |
| RIDE EM TIL I DIE | CARLISLE, CLIFF | DREAM CITY MUSIC | A | EU0000800657 |
| RIDE, RIDE, RIDE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001281611 |
| ROGER MILLER TIME | ROLAND, RICKEY CHAD | MELODY ROUNDUP MUSIC LLC | A | PA0001808105 |
| ROOM IN MY HEART | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0001084252 |
| RUN BABY RUN | CARUSOE, SCOOTER | SCRAMBLER MUSIC | A | PA0001766017 |
| RUN LIKE YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000721419 |
| SECOND COMING | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001811478 |
| SEEKERS OF THE TRUTH | FLANAGAN, HARLEY FRANCIS / JOSEPH, JOHN | DREAM CITY MUSIC | A | PA0000532444 |
| SHAGGY DOG | CARLISLE, CLIFF | DREAM CITY MUSIC | A | EU0000800659 |
| SHE MET ME | ISBELL, REID | TILTAWHIRL MUSIC | A | PA0003711101 |
| SHELL BE BREAKING SOMEONE'S HEART IN SAN ANTONIO | DILLINGHAM, CRAIG | TILTAWHIRL MUSIC | A | PA0001211980 |
| SHENANDOAH | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000272966 |
| SHE'S GOT A LOT ON HER HEART | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000927075 |
| SHY GUY | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000892542 |
| SILENT NIGHT | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | A | EU0000546491 |
| SILVER THREADS AMONG THE GOLD | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000769631 |
| SINCE COUNTRY STARTED ROCKIN' | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000871144 |
| SLOW JAM | BUCKLEY, ROB / FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | A | PAu0001686147 |
| SMALL TOWN LOVE | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0001760902 |
| SO LONG | MAYHEW, AUBREY / RAINWATER, MARVIN | DREAM CITY MUSIC | A | EU0000291470 |
| SOLID ROCK | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000979394 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| SOME LOVE SONGS NEVER DIE | MORRISON, BOB / MACRAE, FRED | SOUTHERN DAYS MUSIC | A | PA0000077030 |
| SOMEONE MUST BE MISSIN' YOU TONIGHT | BREEDLOVE, PAULA / MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000240069 |
| SOMEONE WHO | MEDIC, DAMON | TOTO TUNES | A | PA0001149667 |
| SOMETHING HE'LL HAVE TO LEARN | ADAMS, ARNIE / MAYHEW, AUBREY / PAYCHECK, JOHNNY | DREAM CITY MUSIC | A | PAu0000089975 |
| SOMETHING I CAN DO WITHOUT | MARTIN, AMANDA | MELODY ROUNDUP MUSIC LLC | A | PA0001811476 |
| SOMEWHERE BETWEEN MY HEART AND GUITAR STRINGS | DILLINGHAM, CRAIG | TILTAWHIRL MUSIC | A | PA0001284577 |
| STAND UP FOR LOVE | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001054063 |
| STANDING WHERE HE FELL | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001749283 |
| STAR SPANGLED BANNER | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000158940 |
| STILL SMILIN' | LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001753844 |
| SUFFER FOR MY HEART | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001281597 |
| SUNSHINE BABY | WOOD, CARTER / KREKEL, TIM | SCRAMBLER MUSIC, MIGHTY NICE MUSIC, GYPSY VILLAGE MUSIC | O & A | PA0001113451 |
| SWEABURG GENERAL STORE | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956610 |
| SWEET AND LOW | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000769630 |
| SWING LOW SWEET CHARIOT | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EP0000144203 |
| TABOO | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001814576 |
| TAIL FEATHERS | PARKER JR, CHARLES | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | EU0000656873 |
| TAKE ME DOWN | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0001779599 |
| TAKE MY LIFE AND LET IT BE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000152342 |
| TALKING TEARDROPS | POLK, TOMMY / LAUDERDALE, JIM | MIGHTY NICE MUSIC, LAUDERSONGS | O & A | PA0001084253 |
| TELL ME THE OLD OLD STORY | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | PA0000094484 |
| THAT BOY SURE CAN JUMP A TRAIN | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000927068 |
| THAT DOES IT | IRWIN, MARK | SCRAMBLER MUSIC | A | PA0001920034 |
| THAT'S WHAT I'M AFRAID OF | WOOD, CARTER | SCRAMBLER MUSIC | A | PAu0002368999 |
| THE CRADLE SONG | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000769624 |
| THE GIRL'S IN LOVE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001014738 |
| THE HEART IS A GAMBLER | MORRISON, BOB / HUGHES, MICHAEL | SOUTHERN DAYS MUSIC | A | PA0000590388 |
| THE HOME OVER THERE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EU0000608483 |
| THE KEY | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000305422 |
| THE LATE AND GREAT ME | POOVEY, JOE | DREAM CITY MUSIC | A | EP0000194746 |
| THE LOOK OF A WOMAN IN LOVE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000966687 |
| THE MAN I AM | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000991399 |

| | | | | |
|---|---|---|---|---|
| **Exhibit A Musical Compositions** | | | | |
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Own "O" / Administer "A"** | **Copyright Registration #** |
| THE MINDLESS SIDE OF TOWN | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000956617 |
| THE NIGHT WE NEVER MET | ANDERSON, AL / TATE, SAM / WRIGHT, KATHLEEN | MIGHTY NICE MUSIC, CRITTER CITY MUSIC | O | PA0001054770 |
| THE OLD OAKEN BUCKET | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000769626 |
| THE ONE THAT DIDN'T GET AWAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000969682 |
| THE ONES LEFT BEHIND | WILLIAMS, LONNIE | PLAID PAJAMAS MUSIC | A | PA0001233503 |
| THE ONLY ONE | FLANAGAN, HARLEY FRANCIS / MAYHEW, PARRIS | DREAM CITY MUSIC, PARRIS MAYHEW PUBLISHING | A | PA0000532433 |
| THE THINGS YOU LOSE IN LOVE | HEMBY, NATALIE / HOOD, ADAM / LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001811479 |
| THE WAY I FELL FOR YOU | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000928437 |
| THERE HE GOES | VARONE, JOSEPH J | DREAM CITY MUSIC | A | EU0000733148 |
| THERE IS A FOUNTAIN | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000142165 |
| THINGS THAT LOVERS DO | LEWIS, HUGH X | DREAM CITY MUSIC | A | PAu0000037879 |
| THINKIN' OUT LOUD | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000927074 |
| THIS IS MY FATHER'S WORLD | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000873733 |
| THIS IS THE BIG TIME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000721414 |
| THIS THING | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001783903 |
| THREE BIGGEST LIES | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0001114767 |
| THREE WAY CONVERSATION | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000721422 |
| TOO SAD FOR LAUGHIN' | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000061601 |
| TOUTE LA NUIT | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000350385 |
| TRUST | LAUDERDALE, JIM | MIGHTY NICE MUSIC | O | PA0000969675 |
| TRY NOT TO BE SO LONELY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001093295 |
| TWELVE DAYS OF CHRISTMAS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000896008 |
| UNCLOUDED DAY | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | PA0000255465 |
| UNDERSTANDING EVERYTHING | LAUDERDALE, JIM | MIGHTY NICE MUSIC | O | PA0000969683 |
| UNNATURAL | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000970336 |
| UP ON A HOUSE TOP | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000276317 |
| UP TO NO GOOD | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001800178 |
| USED TO BE YOUR SUNSHINE | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001783900 |
| WALKING PAPERS | HULLETT, BILL | MIGHTY NICE MUSIC | O | PA0000933958 |
| WATCH THE STARS COME OUT | ANDERSON, AL | BASH MUSIC | O | PA0001030733 |
| WAVE THE OCEAN, WAVE THE SEA | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001839966 |
| WE GATHER TOGETHER | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000768630 |
| WE'RE MARCHING TO ZION | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000805533 |
| WHAT CAN I DO | LEWIS, HUGH X | DREAM CITY MUSIC | A | PAu0000087374 |
| WHAT I WOULD DO | LANDON, CHRIS / MURPHY, JESSICA TARYN | STREET SINGER MUSIC | A | PA0001151674 |
| WHAT IN THE WORLD | MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001839330 |
| WHAT YOU GONNA DO WITH THAT BEAUTIFUL BODY | MALLETTE, WANDA / MORRISON, BOB / RYAN, PATTI | SOUTHERN DAYS MUSIC | A | PA0000260766 |
| WHAT YOU MEANT | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001911823 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | Exhibit A Musical Compositions | | |
| WHEN THE LIGHT IS GONE | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001811477 |
| WHEN YOU AND I WERE YOUNG MAGGIE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000769629 |
| WHILE SHEPHERDS WATCHED THEIR FLOCKS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000059152 |
| WHIPS AND THINGS | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000114768 |
| WHITER THAN SNOW | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000768639 |
| WILD GIRLS | ANDERSON, AL / ALFORD, KEN | MIGHTY NICE MUSIC | O | PA0000991338 |
| WITHOUT YOU HERE, IT'S NOT THE SAME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000799196 |
| WONDERFUL PEACE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000928249 |
| WONDROUS LOVE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000582968 |
| YES HE'S GONE | MOSKATEL, JOAN | DREAM CITY MUSIC | A | EP0000175210 |
| YESTERDAY'S NEWS | BRADBERRY, GORDON | MIGHTY NICE MUSIC | O | PA0001032688 |
| YOU KNOW IT'S TRUE | FLANAGAN, HARLEY FRANCIS / MAYHEW, PARRIS | DREAM CITY MUSIC | A | PAu0001662396 |
| YOU SMILE | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001681688 |
| YOU WERE THERE | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000116824 |
| YOU'RE TEMPTING ME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000799199 |
| (HOW CAN I) END IT LIKE THAT | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000875658 |
| (YOU'RE MY) APHRODISIAC | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000202485 |
| 10,000 CANDLES | WADE, ROGER ALAN | MELODY ROUNDUP MUSIC LLC, SONGS OF CHANDESSICA | A | PA0002006234 |
| 10,000 PIECES | GAY, SAM | MIGHTY NICE MUSIC | O | PA0001114149 |
| 12 BAR BLUES | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000952922 |
| 40 DAYS AND 40 NIGHTS | BRANTLEY, RICK | SCRAMBLER MUSIC | A | PA0001803250 |
| A BETTER WORD FOR LOVE | ANDERSON, AL | BASH MUSIC | O | PA0000661961 |
| A BIBLE AND A BELT | COLEMAN, PHILLIP | GRAVITRON MUSIC | A | PA0001823072 |
| A CHILD OF THE KING | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000979395 |
| A COLD ONE CAN'T CURE | NORTHRUP, JOHN | WINNING CIRCLE MUSIC, INC. | A | PA0001386411 |
| A COWBOY WAS BORN | INGERSOLL, CLINT | TILTAWHIRL MUSIC | A | PA0001192535 |
| A DOLL LIKE YOU | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000871093 |
| A LITTLE BIT OF BAD | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000734919 |
| A LITTLE BIT OF THIS | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001055422 |
| A LITTLE GASOLINE | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0001010625 |
| A LITTLE LESS LONELY | MACK, WILLIE | WINNING CIRCLE MUSIC, INC. | A | PA0001590083 |
| A NEW MOON, AN OLD FLAME AND YOU | EMERSON, ERIC | SOUTHERN DAYS MUSIC | A | PA0000485657 |
| A PLACE CALLED HOME | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001117605 |
| A PLACE IN THE COUNTRY | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000223612 |
| A PRETTY GOOD GUY | KNIGHT, CHRIS / ELGERSMA, FRED | BASH MUSIC, CRITTER CITY MUSIC | O | PA0001051655 |
| A WAVE OF YOUR HAND | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000895616 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
| A WAY WITH A BROKEN HEART | SAXELL, MICHAEL / WAY, PATTY / LAWLER, MIKE | MIGHTY NICE MUSIC, BASH MUSIC, COOTERMO MUSIC | O & A | PA0000707298 |
| ADESTE FIDELES | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | A | EU0000546494 |
| AFTER THE MARDI GRAS | BRADBERRY, GORDON / ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000847599 |
| AGAIN | CARUSOE, SCOOTER / NAIL, DAVID | SCRAMBLER MUSIC | A | PA0001741663 |
| AIN'T GONNA STUDY WAR NO MO | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000144204 |
| AIN'T IT JUST LIKE A WOMAN | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0000986921 |
| AIN'T THE END OF THE WORLD | JOHNSON, JILL | MIGHTY NICE MUSIC | O | PA0001203543 |
| ALCOHOL AND PILLS | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000885739 |
| ALCOHOL OF FAME | THOMAS, MOLLY | DREAM CITY MUSIC | A | PA0000002444 |
| ALL ABOARD | STEFL, CHARLEY | CRITTER CITY MUSIC | O | PA0001055419 |
| ALL ABOUT YOU | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001016203 |
| ALL AMERICAN BOY | BARE, BOBBY | DREAM CITY MUSIC | A | EU0000932247 |
| ALL KINDS OF KINDS | COLEMAN, PHILLIP | GRAVITRON MUSIC | A | PA0001055420 |
| ALL MIXED UP | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001265213 |
| ALL OVER BUT THE CRYIN' | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0001647560 |
| ALL OVER ME | FLOWERS, DOUG / SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0002002507 |
| ALL ROADS LEAD BACK TO YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001114150 |
| ALL SHE EVER REALLY WANTED | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001011612 |
| ALL THAT'S LEFT | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001815990 |
| ALL THE LITTLE SAINTS | MECKEL, NATHAN / MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001075008 |
| ALL THE RAGE IN PARIS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001064893 |
| ALL YOU EVER DO IS BRING ME DOWN | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000763376 |
| ALLIGATOR GAR | HULLETT, BILL | MIGHTY NICE MUSIC | O | PA0000933951 |
| ALMOST PERSUADED | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000979398 |
| ALOHA OE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000955470 |
| ALONG THE WAY | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001762483 |
| ALONG WITH ME | COTTRELL, JEREMY | MELODY ROUNDUP MUSIC LLC | A | PA0001905100 |
| ALRIGHT NOW | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001868723 |
| AM I ONLY DREAMIN' THIS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822647 |
| AND THAT'S A LOT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822646 |
| ANGEL'S SHARE | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001321256 |
| ANGRY ALL THE TIME | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000952921 |
| ANOTHER MAN'S CRIME | COLEHOUR, DAN / GRISSOM, DAVID | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | A | PA0001727474 |
| ANOTHER PRETTY COUNTRY SONG | COE, DAVID ALLAN | CAPTIVE MUSIC | O | EU0000436796 |
| ANOTHER SINNER'S PRAYER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001010632 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| ANOTHER SUMMER | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809924 |
| ANOTHER TRIP AROUND THE SUN | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0000976502 |
| ANYMORE GOOD LOVIN' | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0000976443 |
| ANYONE BUT ME | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001064889 |
| ANYTHING | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001597133 |
| ANYTHING BUT MINE | CARUSOE, SCOOTER | SCRAMBLER MUSIC | A | PA0001224817 |
| ANYWAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000926882 |
| ANYWHERE BUT HERE | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0001596522 |
| APARTMENT NUMBER 9 | PAYCHECK, JOHNNY | DREAM CITY MUSIC | A | EU0000995077 |
| ARCHITECTS OF CHANGE | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001228950 |
| ARE WE ALMOST THERE | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001092341 |
| ARE YOU MAN ENOUGH | LIVSEY, BILLY | QUINCE MUSIC LTD. | A | PA0000153753 |
| ARM CANDY | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001858882 |
| ARNETTA | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | EU0000446253 |
| ASTROTURF | ORENSTEIN, JENNIFER | BASH MUSIC | O | PA0001088846 |
| AWAKE NOW | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | O & A | PA0001210278 |
| BABIES | NAIL, DAVID / CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC TWO, SCRAMBLER MUSIC | A | PA0002051133 |
| BABY BLUE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000909263 |
| BABY COME BACK | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000012030 |
| BABY'S GOT IT IN THE GENES | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHELL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809935 |
| BAD BUNCH OF KIN | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001011435 |
| BAD CASE OF MISSING YOU | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001004106 |
| BAD GIRL BLUES | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0001800189 |
| BAD OBSESSION | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | A | PA0000541408 |
| BAGGAGE CLAIM | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001785279 |
| BAMA BREEZE | IRWIN, MARK | SCRAMBLER MUSIC | A | PA0001348758 |
| BANG, BANG, BANG | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000847596 |
| BANGIN' AWAY | KNIGHT, CHRIS | BASH MUSIC | O | PA0001199855 |
| BAR BAND | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001982387 |
| BATTLE SCAR | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001910940 |
| BEAT OF A DIFFERENT MARCHER | SELBY, MONTE / SILVER, DEBBIE | STREET SINGER MUSIC, TOTO TUNES | A | PA0001114157 |
| BEAUTIFUL DAY | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001197569 |
| BECAUSE OF YOU | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001213305 |
| BECAUSE YOU TEACH | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001270819 |
| BECKY'S BIBLE | KNIGHT, CHRIS | BASH MUSIC | O | PA0001088854 |
| BED OF ASHES | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001064882 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | Exhibit A Musical Compositions | | |
| BEFORE THESE WALLS WERE BLUE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001815989 |
| BELIEVE ME BABY (I LIED) | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000810491 |
| BEST THING I NEVER HAD | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001113455 |
| BETTER AS A MEMORY | GOODMAN, LADY / CARUSOE, SCOOTER | MIDWEST MIDNIGHT MUSIC, SCRAMBLER MUSIC, ABBOTTS CREEK MUSIC | A | PA0001741321 |
| BETTER BELIEVE I WOULD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000976442 |
| BETTER IN THE FALL | COBB, BRENT | TILTAWHIRL MUSIC | A | PA0002049661 |
| BIG DEAL | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0000977100 |
| BILL BAILEY | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EU0000661070 |
| BLACK AND BLUE | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001803244 |
| BLACK AND WHITE | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001270819 |
| BLACK EYED SUSIE | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EU0000568013 |
| BLACK RIBBONS | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0002039732 |
| BLACK SHEEP | WHITTERS, HAILEY / ADAM WRIGHT | CASA DE CASA MUSIC, SCRAMBLER MUSIC, TILTAWHIRL MUSIC | A | PA0002049594 |
| BLACKBIRD SMILE | MECKEL, NATHAN | TOTO TUNES | A | PA0001075007 |
| BLACKBIRDS | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0002039732 |
| BLAME IT ON ME | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001064883 |
| BLAME ME | KNIGHT, CHRIS / ELGERSMA, FRED | BASH MUSIC | O | PA0001088859 |
| BLUE | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000970327 |
| BLUE SUNRISE | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001310832 |
| BLUE TICK HOUND | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000969658 |
| BLUES | YOUNG, LESTER | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | EU0000680617 |
| BOAT UP THE RIVER | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001589581 |
| BORN AGAIN | FLOWERS, DOUG / SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001681668 |
| BORN BELIEVERS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001056250 |
| BREAK YOU DOWN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001233414 |
| BREAKAWAY SPEED | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001910938 |
| BREAKFAST IN NEW YORK | JOHNSON, JILL | MIGHTY NICE MUSIC | O | PA0001203538 |
| BREAKING IN MY BROKEN HEART | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0000942267 |
| BRING THE HARVEST HOME | KNIGHT, CHRIS | BASH MUSIC | O | PA0000741057 |
| BRINGING IN THE SHEAVES | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000139326 |
| BROKEN GLASS | MECKEL, NATHAN | CLASHING PLAIDS | A | PA0003717097 |
| BROKEN PLOW | KNIGHT, CHRIS | BASH MUSIC | O | PA0001199856 |
| BRONCO | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC TWO, SCRAMBLER MUSIC | A | PA0002051138 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | Exhibit A Musical Compositions | | |
| BUFFALO SKINNERS | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001589583 |
| BY THE TIME YOU SAID GOODBYE | MILLER, ALAN | TOTO TUNES | A | PA0001088921 |
| CALICO | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000969673 |
| CALLIN' ANYONE | MECKEL, NATHAN | TOTO TUNES | A | PA0001075007 |
| CAN WE HANDLE IT? | SELBY, MONTE / SORTORE, STEPHANIE | STREET SINGER MUSIC | A | PA0001596415 |
| CAN YOU HEAR ME DOWN THE HILLSIDE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001111229 |
| CAN'T FIND THE WORDS | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000705723 |
| CAN'T GET THERE FROM HERE | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001064881 |
| CAN'T LOSE THEM ALL | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972146 |
| CAN'T STOP RUNNING | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001803243 |
| CARRY ME | STANSBERRY, JEFF | MELODY ROUNDUP MUSIC LLC | A | PAu0003460308 |
| CATCH YOU WHILE I CAN | CARUSOE, SCOOTER / HUGHES, JEDD MICHAEL | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC, TILTAWHIRL MUSIC, BAMBATOWN MUSIC | A | PA0001795597 |
| CATHERINE | NAIL, DAVID | SCRAMBLER MUSIC | A | PA0001792701 |
| CAUSE I DREAM TOO | ROBISON, BRUCE / LAUDERDALE, JIM | MIGHTY NICE MUSIC, LAUDERSONGS | O & A | PA0000952924 |
| CHAMPAGNE PROMISE | NAIL, DAVID | SCRAMBLER MUSIC | A | PA0002051131 |
| CHARMED | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000767298 |
| CHEATIN' | SCHLITZ, DON | SCRAMBLER MUSIC | A | PA0001316456 |
| CHERRY FLOWER | WAGNER, ROGER | BAYSHORE MUSIC CORPORATION | A | EU0000914895 |
| CLARA MAY | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000904500 |
| CLOUDS | CARUSOE, SCOOTER / NAIL, DAVID | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001741664 |
| COCTAIL MOLOTOV | OCHMAN, GRZEGORZ | QAP SONGS | A | PENDING |
| COLD GRAY KENTUCKY MORNING | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000926887 |
| COLORADO | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001910946 |
| COME BACK TO ME | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0001386408 |
| COME ON HOME AND HAVE YOUR NEXT AFFAIR WITH ME | COLE, BILLY C / LEWIS, HUGH X. | DREAM CITY MUSIC | A | PAu0000037881 |
| COME ON OUT | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000015620 |
| COMPLICATED WOMAN | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001649377 |
| COSMIC CHAIN GANG | O'KEEFE, DANNY | MIGHTY NICE MUSIC, BICAMERAL SONGS | O & A | PA0001117612 |
| COUNT YOUR BLESSINGS | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000139316 |
| COURAGEOUS | SHAWE, DOUGLAS | APOCALYPSO MUSIC | A | PAU003735989 |
| COWBOY CLICHÉ | HULTQUIST, DERIK | SCRAMBLER MUSIC | A | PA0002049604 |
| COWBOY UP | SALACUSE, MICHAEL | MIGHTY NICE MUSIC | O | PA0001348763 |
| CRASH LAND | MECKEL, NATHAN | TOTO TUNES | A | PA0001075007 |
| CRAZY PEG | LAUDERDALE, JIM | CRITTER CITY MUSIC, SKY-EYE MUSIC | O & A | PA0001229102 |
| CROWS | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001869380 |
| CRUCIFIXION | GREGORY, CLINTON | MELODY ROUNDUP MUSIC LLC | A | PAu0003460310 |
| CRY ON THE SHOULDER OF THE ROAD | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000763378 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | Exhibit A Musical Compositions | | |
| DADDY WAS A GOD FEARIN' FARMER | COE, DAVID ALLAN | CAPTIVE MUSIC | O | EU0000576163 |
| DANCE FOR DADDY | FELTON, GERALD | MIGHTY NICE MUSIC | O | PA0001102005 |
| DARK ANGEL | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0001821711 |
| DAYS GO BY | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0001647544 |
| DEAR PEOPLE | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | EU0000673175 |
| DEEP END | MECKEL, NATHAN | TOTO TUNES | A | PA0000978833 |
| DESIRE | RICHEY, KIM | MIGHTY NICE MUSIC | O | PA0000747516 |
| DESPERATE TIMES | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001986669 |
| DESPERATELY | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0000952923 |
| DEVIL MAY CARE | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001064884 |
| DID YOU THINK TO PRAY | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000155710 |
| DIESEL, DIESEL, DIESEL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000826690 |
| DIFFERENT KIND OF LIGHTNING | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | O & A | PA0001210272 |
| DO THE RIGHT THING | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000789875 |
| DO YOU LIKE IT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822645 |
| DOGWOOD | COBB, BRENT | TILTAWHIRL MUSIC | A | PA0001915235 |
| DOIN' TIME IN BAKERSFIELD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000809173 |
| DON'T CALL HIM A COWBOY | HUPP, DEBBIE / MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000230950 |
| DON'T CALL IT LOVE | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0001647564 |
| DON'T FORGET TO WRITE | BUCHANAN, PAT | CRITTER CITY MUSIC | O | PA0001114166 |
| DON'T GIVE UP ON US | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000120110 |
| DON'T IT | COBB, BRENT | TILTAWHIRL MUSIC | A | PA0001939278 |
| DON'T LEAVE YOUR LIGHT LOW | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822648 |
| DON'T LET IT GO TO YOUR HEART | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000875662 |
| DON'T LET IT HIT YA | LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001833633 |
| DON'T LET ME DOWN EASY | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000977713 |
| DON'T MAKE ME COME OVER THERE AND LOVE YOU | WOOD, CARTER / LAUDERDALE, JIM | SCRAMBLER MUSIC, LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001039770 |
| DON'T MAKE ME DREAM | MALLETTE, WANDA / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000125140 |
| DON'T MESS AROUND WITH MY LOVE | GEE, MATTHEW | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | EU0000722222 |
| DON'T PICK IT UP | COBB, BRENT | TILTAWHIRL MUSIC | A | PA0002051074 |
| DON'T RUIN IT FOR THE REST OF US | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001245135 |
| DON'T SAY GOODNIGHT, SAY GOOD MORNING | MALLETTE, WANDA / RYAN, PATTI | SOUTHERN DAYS MUSIC | A | PA0000135488 |
| DON'T SHED A TEAR | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000359445 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Own "O" / Administer "A"** | **Copyright Registration #** |
| DON'T STOP (WE'RE JUST GETTING STARTED) | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0000947989 |
| DON'T TELL MY WIFE | OVERBY, DICK | DREAM CITY MUSIC | A | EP0000204573 |
| DON'T WANNA BE THAT GIRL | JOHNSON, JILL | MIGHTY NICE MUSIC | O | PA0001287830 |
| DON'T YOU EVER CALL MY NAME | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000875663 |
| DOWN THE RIVER | KNIGHT, CHRIS | BASH MUSIC | O | PA0001088856 |
| DOWNTIME | COLEMAN, PHILLIP | GRAVITRON MUSIC | A | PA0000978612 |
| DREAMS AND GASOLINE | BRANTLEY, RICK / BARID, ROB | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | A | PA0001803241 |
| DRESSES | PHILLIPS, STONEY LA RUE / SAENZ, ARMANDO | ACBM MUSIC, TILTAWHIRL MUSIC, SCRAMBLER MUSIC | A | PA0001834780 |
| DRINK MYSELF SINGLE | HOLMES, MONTY | ASH STREET PUBLISHING, RICHARDSON-ZULEGER PUBLISHING | A | PA0001834771 |
| DRIVIN' ALL NIGHT LONG | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0000957655 |
| DRIVING AT MORNING | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809924 |
| DUST BOWL SUN | MECKEL, NATHAN | TOTO TUNES | A | PA0001075007 |
| DUST DEVIL'S WALTZ | ALFORD, KEN | MIGHTY NICE MUSIC | O | PA0000970405 |
| DUSTY | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0001249786 |
| EACH OTHER | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001088922 |
| ECHOES OF LOVE | KREKEL, TIM / RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000705725 |
| EL DORADO | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0001968768 |
| EL RORRO | WAGNER, ROGER | BAYSHORE MUSIC CORPORATION | A | EU0000914894 |
| END LIKE THAT | ROBISON, BRUCE | BRUCE ROBISON MUSIC | A | PA0000875658 |
| ENDLESS SUMMER | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001800186 |
| ENTERTAINING ANGELS | MACK, WILLIE | WINNING CIRCLE MUSIC, INC. | A | PA0001805225 |
| ETERNAL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088671 |
| EVEN A COWBOY CAN DREAM | ALFONSO, BARRY | SCARLETT'S SISTER MUSIC | A | PA0000968507 |
| EVERY LITTLE THING | ANDERSON, AL | BASH MUSIC | O | PA0000618895 |
| EVERY LITTLE THING ABOUT YOU | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001092344 |
| EVERY ONCE IN A WHILE | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0001647544 |
| EVERY RIVER | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001010893 |
| EVERY WHICH WAY | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000015623 |
| EVERYBODY HATES ME | BROWN, ROGER BRYANT | MELODY ROUNDUP MUSIC LLC, PLAYFUL DUSKY MUSIC | A | PA0001854224 |
| EVERYBODY'S SMOKIN' | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000734921 |
| EVERYTHING AND ALL | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | A | PA0001858708 |
| EVERYTHING FALLS AWAY | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0002039732 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| EVERYTHING I'LL EVER OWN | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000148162 |
| EVERYTIME I THINK IT'S OVER | NEWTON, WOOD | MIGHTY NICE MUSIC | O | PA0001193173 |
| EYES IN THE BACK OF HER HEAD | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001011430 |
| FADING | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001117608 |
| FIGHTER | NAIL, DAVID / CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC TWO, SCRAMBLER MUSIC | A | PA0002051135 |
| FINE TUNE | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001785277 |
| FIRST NAME, JANET | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001114155 |
| FIRST OF FALL | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001832449 |
| FIRST ONE TO KNOW | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | TILTAWHIRL MUSIC, ACBM MUSIC, SCRAMBLER MUSIC | A | PENDING |
| FIRST SNOW | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001624035 |
| FIRST THINGS FIRST | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001056248 |
| FIVE MINUTES | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0001821708 |
| FLAT SPIN FREE FALL | MECKEL, NATHAN | TOTO TUNES | A | PA0001075006 |
| FLOW GENTLY SWEET AFTON | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000769623 |
| FLOWERS | STANSBERRY, JEFF | MELODY ROUNDUP MUSIC LLC | A | PA0001808066 |
| FLY ON THE WALL | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001228988 |
| FOOL NUMBER ONE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000909224 |
| FOR THE MONEY | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001111677 |
| FOR TONIGHT | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0000928324 |
| FOR YOU | YORK, KATE | MIGHTY NICE MUSIC | O | PA0001816722 |
| FOREIGN LANDER | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001589586 |
| FOREVER | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000014170 |
| FOREVER AIN'T NO TROUBLE NOW | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088660 |
| FOREVER AND A DAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000826691 |
| FORGET ABOUT THAT | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001113463 |
| FORTY AND FOUND | REED, LUKE | TILTAWHIRL MUSIC | A | PA0000978629 |
| FREE BORN RAMBLING MAN | COE, DAVID ALLAN | CAPTIVE MUSIC | O | EU0000573868 |
| FREE WORLD | HAMILTON, NICKLAS / NOVIKOV, SHARON | MIGHTY NICE MUSIC, NICKLAS HAMILTON MUSIC, CRITTER CITY MUSIC, KINK ADOR PUBLISHING | O & A | PA0001909224 |
| FREEDOM | BUCKLEY, ROB HOLLAND / DOUGLAS ALEC | DREAM CITY MUSIC | A | PAu0001686144 |
| FREIGHT TRAIN | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000707121 |
| FRIENDLESS MARRIAGE | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001064886 |
| FROM AN AIRPLANE WINDOW | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809924 |
| FROM WHERE I STAND | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000705720 |
| FROM WHERE I'M STANDING | SANDERS, BLU | TILTAWHIRL MUSIC | A | PA0001642761 |
| FRONT PORCH THANG | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001795966 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
| FULL MOON FRIDAY | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001832839 |
| GAILY THE TROUBADOUR | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EP0000098265 |
| GAMBLIN DAN | CARLISLE, CLIFF | DREAM CITY MUSIC | A | EU0000800666 |
| GARDEN (THE) | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | A | PA0000541407 |
| GEORGIA GIRL | GRISSOM, DAVID | TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | A | PA0001916448 |
| GET AROUND | WHITTERS, HAILEY / LAMBRING, STEPHANIE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | A | PA0002049615 |
| GET ON BOARD, LITTLE CHILDREN | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EP0000107762 |
| GET UP | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | A | PA0001981701 |
| GETTIN' TO ME | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000969656 |
| GINGER PEACH | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | O & A | PA0001210275 |
| GIRL LIKE ME | LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001642767 |
| GIVE IT TO ME | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000747294 |
| GIVE ME YOUR HEART TONIGHT | LIVSEY, BILLY | QUINCE MUSIC LTD. | A | PA0000154575 |
| GLASS | BUCHANAN, PAT | CRITTER CITY MUSIC | O | PA0001114161 |
| GLIMPSE OF PARADISE | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001321257 |
| GO | YORK, KATE | MIGHTY NICE MUSIC | O | PA0001816724 |
| GO DOWN MOSES | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000144206 |
| GO EASY | COLEHOUR, DAN / GRISSOM, DAVID | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | A | PA0001727476 |
| GONE FOR REAL | LAWLER, MIKE / ANDERSON, AL | BASH MUSIC, COOTERMO MUSIC | O & A | PA0000767394 |
| GOOD | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000705726 |
| GOOD AT SECRETS | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972143 |
| GOOD CHRISTIAN MEN REJOICE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000059156 |
| GOOD SADDLES AIN'T CHEAP | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001910998 |
| GOOD STUFF | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001321255 |
| GOT A HOLD ON ME | NEWMAN, RACHEL | BASH MUSIC | O | PA0000825712 |
| GOT ME GONE | NAIL, DAVID | SCRAMBLER MUSIC | A | PA0002051129 |
| GRANDPA'S FARM | HOOD, ADAM / COBB, BRENT | TILTAWHIRL MUSIC | A | PA0001799309 |
| GRAVITY | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972142 |
| GREAT ESCAPE | WILSON, ERIC | TILTAWHIRL MUSIC | A | PA0001794367 |
| GREEN BEANS AND TATERS | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001321259 |
| GROOVE ONE | GREEN, BENNIE | DREAM CITY MUSIC | A | EU0000744688 |
| GUINEVERE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001799327 |
| GUNPOWDER & LEAD | LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001642200 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| GUTS AND GLORY | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC TWO, SCRAMBLER MUSIC | A | PA0002051136 |
| HAD A LITTLE TIME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822655 |
| HALF MILE HILL | BRANTLEY, RICK | SCRAMBLER MUSIC | A | PA0001792703 |
| HALFWAY DOWN | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000721207 |
| HALO | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001790917 |
| HANDS | SANDERS, BLU | TILTAWHIRL MUSIC | A | PA0001741022 |
| HANG ON SALLY | KINGSTON, LARRY RANDAL | DREAM CITY MUSIC | A | EU0000954592 |
| HAPPENS ALL THE TIME | AGEE, KENT | BOLT UPRIGHT MUSIC | A | PA0001920655 |
| HAPPY | NEWTON, WOOD | MIGHTY NICE MUSIC | O | PA0000570397 |
| HAPPY TOWN | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001113458 |
| HARD TIME TENNESSEE | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001910944 |
| HARD WORDS | O'KEEFE, DANNY | MIGHTY NICE MUSIC, BICAMERAL SONGS | O & A | PA0001117613 |
| HARKER'S TALE (MASS OF DEATH) | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | O | PA0000454559 |
| HAS BEEN | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | A | PA0001834783 |
| HE OUGHT TO KNOW THAT BY NOW | INGERSOLL, CLINT | TILTAWHIRL MUSIC | A | PA0001292949 |
| HE WANTS TO GET MARRIED | KNOX, SANDY | BASH MUSIC | O | PA0000597561 |
| HE WILL BE MINE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000705826 |
| HEART LIKE A ROADSIGN, HEAD LIKE A WHEEL | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | O & A | PA0000572624 |
| HEART OF HEARTS | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001628715 |
| HEARTACHE HEADED MY WAY | MORRISON, BARBARA / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000333552 |
| HEARTBEAT | GOODIS, ALAN | STREET SINGER MUSIC, O'GOODIS INDUSTRIES WORLDWIDE | A | PA0002008036 |
| HEARTBREAKER | WHITTERS, HAILEY / ADAM WRIGHT | CASA DE CASA MUSIC, SCRAMBLER MUSIC, TILTAWHIRL MUSIC | A | PA0002049597 |
| HELL BE ALRIGHT | SELBY, MICHELLE / SELBY, MONTE | STREET SINGER MUSIC | A | PA0001228992 |
| HELL OF A FIGHT | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001795417 |
| HELLO OLD FRIEND | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972141 |
| HELP ME IF YOU CAN | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809924 |
| HERE COMES THE RAIN | KNIGHT, CHRIS | BASH MUSIC, COOTERMO MUSIC | O & A | PA0001590073 |
| HERE I GO AGAIN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000705715 |
| HERE WE GO AGAIN | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0002051140 |
| HIDE AND SEEK | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000954978 |
| HIGH ENOUGH | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0003725168 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | Exhibit A Musical Compositions | | |
| HIGH ROLLER | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001321258 |
| HIGHWAY JUNKIE | TATE, SAM / WRIGHT, KATHLEEN / KNIGHT, CHRIS | CRITTER CITY MUSIC, BASH MUSIC | O | PA0000822670 |
| HIGHWAY OF LIFE | SHAVER, BILLY JOE | RESTLESS WIND MUSIC, SUITE TWO O FIVE MUSIC | A | PA0000968064 |
| HIGHWAY THROUGH MY HOME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000394229 |
| HIS AMAZING GRACE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EU0000155709 |
| HOLD IT RIGHT THERE | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000727044 |
| HOLD ON | SANDERS, BLU | TILTAWHIRL MUSIC | A | PA0001589575 |
| HOLD ON | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001589575 |
| HOLD ON KEEP YOUR HAND ON THE PLOW | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000144201 |
| HOLDING BACK | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | O & A | PA0001210279 |
| HOLDING STEADY | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001868722 |
| HOLE IN MY HEAD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000799200 |
| HOLE IN MY HEART | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000847595 |
| HOLIDAY FOR HOSS | FELTON, GERALD | MIGHTY NICE MUSIC, DIXIE SCIENTIFIC | O & A | PA0000312492 |
| HOME | NAIL, DAVID | SCRAMBLER MUSIC | A | PA0002051132 |
| HOME OF THE SOUL | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000979397 |
| HOMETOWN | IRWIN, MARK | SCRAMBLER MUSIC | A | PA0001632321 |
| HONEY DO | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0000991239 |
| HONEY I DO | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000991239 |
| HONKY-TONK HEART | MACRAE, FRED / MALLETTE, WANDA / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000110805 |
| HORMONE BLUES | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001270819 |
| HOTEL COUPE DEVILLE | ANDERSON, AL | BASH MUSIC | O | PA0000629325 |
| HOTEL KEYS | NAIL, DAVID | SCRAMBLER MUSIC | A | PA0001911886 |
| HOUSE AND 90 ACRES | KNIGHT, CHRIS | BASH MUSIC | O | PA0000741059 |
| HOUSEKEEPING | ROBERTS, RIK | TOTO TUNES | A | PA0001138606 |
| HOUSTON | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000120112 |
| HOW COULD SHE | WAY, PATTY | MIGHTY NICE MUSIC | O | PA0000751679 |
| HOW MANY DAYS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000976444 |
| HOW QUICKLY YOU FORGET | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001756002 |
| HUMMINGBIRD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088673 |
| HURRICANE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000705825 |
| I APOLOGIZE | ANDERSON, AL | BASH MUSIC | O | PA0000731309 |
| I ASKED GOD | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EU0000643006 |
| I BELIEVE | REYNOLDS, JOHN | MIGHTY NICE MUSIC | O | PA0001076100 |
| I CAN DO ANYTHING | MATHEWS, TIMOTHY / MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001845435 |
| I CAN GIVE YOU EVERYTHING | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000871224 |
| I CAN SEE ARKANSAS | NEWTON, WOOD | MIGHTY NICE MUSIC | O | PA0000518485 |
| I CAN WHIP THE SCOUNDREL | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154152 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| I CAN'T EVEN RECALL | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809928 |
| I CAN'T FIND MY WAY HOME | ASHBY, REGGIE / SLAVSKA, CORETTA | DREAM CITY MUSIC | A | EU0000465027 |
| I CAN'T SEE | SELBY, MICHAEL / SELBY, MONTE | STREET SINGER MUSIC | A | PA0001596421 |
| I CRIED ONE NIGHT | SELBY, MONTE / QUIBUYEN, RUDIN | STREET SINGER MUSIC, TOTO TUNES | A | PA0001011431 |
| I DIDN'T KNOW THIS WAS A TEST | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001228987 |
| I DON'T BELIEVE YOU | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000120106 |
| I DON'T FEEL NOTHING ANYMORE | LAUDERDALE, JIM | MIGHTY NICE MUSIC | O | PA0000921931 |
| I DON'T WANNA SAY GOODNIGHT | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000910838 |
| I DON'T WANT TO HANG OUT WITH ME | KNIGHT, CHRIS | BASH MUSIC | O | PA0000947958 |
| I FEEL LIKE SINGING TODAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001010627 |
| I GAVE MY LOVE A CHERRY | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EP0000098263 |
| I GOT DRUNK | GRISSOM, DAVID | TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | A | PA0001256246 |
| I KNOW BETTER NOW | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000657651 |
| I KNOW THE LORD | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EP0000107761 |
| I KNOW WHAT IT MEANS TO BE LONESOME | MOODY, CLYDE | DREAM CITY MUSIC | A | PA0000554304 |
| I LOVE TO TELL THE STORY | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000165994 |
| I LOVE YOU DEAR FOREVER | BISSETTE, WILLARD / MOODY, CLYDE | DREAM CITY MUSIC | A | EP0000072529 |
| I MAY BE A FOOL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000762779 |
| I MISS WHO I WAS WITH YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000707128 |
| I NEED TO KNOW NOW | HELMS, BOBBY | DREAM CITY MUSIC | A | PA0000202159 |
| I NEVER FLY | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0001647560 |
| I NEVER KNEW I COULD FEEL THIS WAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000925625 |
| I OUGHT TO FEEL GUILTY | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0001110804 |
| I REALLY WANT TO WORK THIS OUT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000976441 |
| I SAID I LOVE YOU | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001092343 |
| I SEE YOU | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001092340 |
| I SHOULD HAVE LISTENED TO GOOD ADVICE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088662 |
| I SHOULD KNOW | MOODY, CLYDE / SMITH, GLENN | DREAM CITY MUSIC | A | EP0000072866 |
| I SHOULD'VE ASKED HER FASTER | ANDERSON, AL / KLIMEK, JOE | MIGHTY NICE MUSIC | O | PA0000759265 |
| I STAND IN WONDER | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000390965 |
| I STILL BELIEVE IN WALTZES | HUGHES, MICHAEL / MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000084414 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| I THINK I WILL | KREKEL, TIM | MIGHTY NICE MUSIC, TILTAWHIRL MUSIC | O & A | PA0001790895 |
| I THINK SOMEBODY BETTER COME BACK HOME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088658 |
| I THOUGHT WE HAD A DEAL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822650 |
| I USED TO BE COOL | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001114153 |
| I USED TO KNOW HER | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0000816096 |
| I WANT MY MONEY BACK | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001130783 |
| I WANT TO BE READY | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EP0000108006 |
| I WANT TO DREAM | MECKEL, NATHAN / REYNOLDS, PETER | CLASHING PLAIDS | A | PA0001839338 |
| I WANT YOU I NEED YOU | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000120113 |
| I WASN'T FOOLING AROUND | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000523750 |
| I WILL BELIEVE | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001228988 |
| I WILL STAND | BEATHARD, CASEY / GERMINO, MARK | SCARLETT'S SISTER, STILL WORKING FOR THE WOMAN, SUITE TWO O FIVE, FIRST AND GOAL MUSIC | A | PA0000854587 |
| I WILL WAIT FOR YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001010633 |
| I WISH TODAY COULD BE TOMORROW | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001010631 |
| I WONDER WHY | WILLIAMS, FRANK / WILLIAMS, JOHN | DREAM CITY MUSIC | A | EU0000490330 |
| I WOULD | ELGERSMA, FRED | SWEETWATER MUSIC | A | PA0001733218 |
| I'D BE YOURS | COLEMAN, PHILLIP | GRAVITRON MUSIC | A | PA0000957640 |
| I'D FOLLOW YOU ANYWHERE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001056243 |
| I'D LOVE TO BE YOUR LAST | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001328148 |
| I'D RATHER BE GONE | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000134115 |
| I'D RUN | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001589014 |
| IDLEWILD | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0001821708 |
| IF HERE IS WHERE YOU ARE | SCHLITZ, DON | SCRAMBLER MUSIC | A | PA0001596383 |
| IF I WANTED YOU | TRICE, JAMES | STREET SINGER MUSIC | A | PA0001388091 |
| IF I WAS YOUR MAN | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0000816097 |
| IF THAT AIN'T COUNTRY | COE, DEBORAH / SPEARS, FRED | SHOWFOR MUSIC | O | PA0000131965 |
| IF THIS AIN'T LOVE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000953298 |
| IF THIS IS LOVE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000826689 |
| IF WE NEVER GO | COBB, BRENT | TILTAWHIRL MUSIC | A | PA0002049640 |
| IF YOU CAN DO ANYTHING ELSE | LIVSEY, BILLY | BILLY LIVSEY MUSIC | A | PA0000981323 |
| IF YOU DON'T MIND | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972140 |
| IF YOU HAD A HEART | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0001295506 |
| IF YOU MESS WITH THE BULL | REED, LUKE | TILTAWHIRL MUSIC | A | PA0001124016 |
| IF YOU'RE GOING THROUGH HELL | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001321261 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | Exhibit A Musical Compositions | | |
| I'LL TRY AGAIN | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000520890 |
| I'M ALRIGHT | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001010894 |
| I'M GONNA GET A LIFE (GONNA GET A LIFE) | LAUDERDALE, JIM | MIGHTY NICE MUSIC, LAUDERSONGS | O & A | PA0000730423 |
| I'M JUST A GUY | ROBERTS, RIK | TOTO TUNES | A | PA0001138607 |
| I'M LEAVING NOW | HELMS, BOBBY | DREAM CITY MUSIC | A | PA0000202160 |
| I'M ON YOUR SIDE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000721415 |
| I'M REMEMBERING | MAYHEW, AUBREY | DREAM CITY MUSIC | A | PA0000175463 |
| I'M YOURS | COLEMAN, PHILLIP | GRAVITRON MUSIC | A | PA0000967184 |
| IN A TEACHER'S LIFE | SELBY, MONTE / MECKEL, NATHAN | STREET SINGER MUSIC, CLASHING PLAIDS | A | PA0001596416 |
| IN BETWEEN DANCES | ALFONSO, BARRY | SCARLETT'S SISTER MUSIC | A | PA0000714947 |
| IN HARM'S WAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000799197 |
| IN MY DREAMS | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001197569 |
| IN THE MIDDLE | WRIGHT, KATHLEEN / TATE, SAM | GRAVITRON MUSIC | A | PA0001344685 |
| IN THE TEACHER'S LOUNGE | SELBY, MONTE / WORMELI, RICK | STREET SINGER MUSIC, TOTO TUNES | A | PA0001596479 |
| INSECTS AND ANGELS | BUCHANAN, PAT | CRITTER CITY MUSIC | O | PA0001114164 |
| INSTITUTE OF HONKY TONKS | NORTHRUP, JOHN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001295515 |
| INTERSTATE GYPSY | NORTHRUP, JOHN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001295517 |
| IT AIN'T ALL OVER OVER HERE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000969647 |
| IT AIN'T EASY BEING ME | KNIGHT, CHRIS | BASH MUSIC | O | PA0000741055 |
| IT ALL STARTED AND ENDED WITH YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000977714 |
| IT GOES SOMETHING LIKE THIS | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0000991241 |
| IT MAKES ME LEAN | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | A | PA0001831481 |
| IT'S A RENTAL | ROBERTS, RIK | TOTO TUNES | A | PA0001092114 |
| IT'S A TRAP | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088668 |
| IT'S HARD TO KEEP A SECRET ANYMORE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000799198 |
| IT'S NOT TOO LATE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001056251 |
| IT'S ONLY 'CAUSE YOU'RE LONELY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000926883 |
| IT'S SO DIFFERENT | LAUDERDALE, JIM | CRITTER CITY MUSIC, SKY-EYE MUSIC | O & A | PA0001371082 |
| IT'S SO EASY | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | A | PA0000441785 |
| IT'S UP TO YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000705184 |
| IT'S WORTH LOOKING UP | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088672 |
| IT'S YOUR LIFE | DREW, KENNY | DREAM CITY MUSIC | A | EU0000745561 |
| I'VE BEEN THINKIN' | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000014171 |
| I'VE FOUND A FRIEND | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000152339 |
| I'VE GOT A REASON | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809924 |
| I'VE HAD MY MOMENTS | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001344503 |
| JACOB'S LADDER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088675 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| JASON | HUPP, DEBBIE / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000055867 |
| JAZZ VENDOR | JORDAN, DUKE | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | PA0000743744 |
| JENNY I REMEMBER YOU | COLEMAN, PHILLIP | GRAVITRON MUSIC | A | PA0001625713 |
| JESUS I COME | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000979393 |
| JESUS SAVIOR PILOT ME | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION, TENNESSEE ERNIE FORD MUSIC | A | EU0000416692 |
| JESUS, THE MENTION OF YOUR NAME | MCCLURKIN, DONALD | DON MAC MUSIC | A | PA0000937859 |
| JET BLACK AND JEALOUS | CARUSOE, SCOOTER / SANCHEZ, PAUL | SCRAMBLER MUSIC, PAUL SANCHEZ MUSIC | A | PA0001799328 |
| JINGLE BELLS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000269073 |
| JODY LIKE A MELODY | COE, DAVID ALLAN / LEWIS, JIMMMY | DAVID ALLAN COE MUSIC | O | EU0000550817 |
| JOSHUA FIT THE BATTLE OF JERICHO | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000144199 |
| JOY TO THE WORLD | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | A | EU0000546492 |
| JOY, JOY, JOY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001010629 |
| JUBILEE | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0002039732 |
| JUPITER'S RISING | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822658 |
| JUST ANOTHER WOMAN IN LOVE | MALLETTE, WANDA / RYAN, PATTI | SOUTHERN DAYS MUSIC | A | PA0000146940 |
| JUST IN TIME TO WATCH LOVE DIE | COE, DAVID ALLAN | CAPTIVE MUSIC | O | EU0000834749 |
| JUST LIKE THE MOON | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000705719 |
| JUST MARRIED | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0000977195 |
| JUST MY LUCK | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000705722 |
| JUST OVER IN THE GLORYLAND | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000837360 |
| JUST TO GET TO YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001056242 |
| JUST TRYING TO KEEP THE WOMAN I GOT | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000909262 |
| KEEP ME | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972139 |
| KEEP ON ROCKIN' | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000927064 |
| KEEP THE LIGHT ALIVE | ALFONSO, BARRY | SCARLETT'S SISTER MUSIC | A | PA0000776367 |
| KENNY'S ONE | DREW, KENNY | DREAM CITY MUSIC | A | EU0000745560 |
| KILLIN' TIME | MECKEL, NATHAN | TOTO TUNES | A | PA0001075005 |
| KIND OF LIKE IT'S LOVE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001010626 |
| KITCHEN BLUES | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0001647578 |
| LAST GOODBYE | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001768488 |
| LATE BLOOMER | WHITTERS, HAILEY | SCRAMBLER MUSIC | A | PA0002056646 |
| LATE NIGHT ADVICE | HULTQUIST, DERIK | SCRAMBLER MUSIC | A | PA0002049602 |
| LAY MY BODY DOWN | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PAu0001416057 |
| LEAD ME SAVIOUR | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000011151 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| LEAD ON O KING ETERNAL | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000768637 |
| LEAVING SOUVENIRS | KNIGHT, CHRIS | BASH MUSIC | O | PA0001590078 |
| LET IT RAIN | NAIL, DAVID | SCRAMBLER MUSIC | A | PA0001795589 |
| LET IT ROLL | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001010902 |
| LET THE RIVER FLOW | MCCLURKIN, DONALD | DON MAC MUSIC | A | PA0001859907 |
| LET THE SUN FALL DOWN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000705718 |
| LET'S NOT SAY IT'S OVER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088669 |
| LET'S PUT OUR LOVE IN MOTION | MACRAE, FRED / MORRISON, BOB / ROGERS, LARRY | SOUTHERN DAYS MUSIC | A | PA0000056237 |
| LETTER TO ANDY'S TEACHER | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001114159 |
| LETTERS FROM HOME | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000417803 |
| LIFE BY NUMBERS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822644 |
| LIFE GOOD AS IT CAN BE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0002026318 |
| LIKE AN ANGEL | BUCHANAN, PAT | MIGHTY NICE MUSIC | O | PA0001050746 |
| LIKE CHURCH | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | EU0000744687 |
| LIKE HIM | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001010630 |
| LIKE I USED TO DO | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0000484576 |
| LIKE ME | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | A | PA0001344518 |
| LIKE YOU DO | KNOX, SANDY / ROSEN, STEVE | BASH MUSIC, MIGHTY NICE MUSIC | O | PA0000707165 |
| LILLIE'S WHITE LIES | NEWTON, WOOD | MIGHTY NICE MUSIC | O | PA0000513484 |
| LISTEN TO THE SHEPHERD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088665 |
| LISTENING TO JOHNNY PAYCHECK | JACKSON, STONEWALL | DREAM CITY MUSIC | A | PAu0000663442 |
| LITTLE LOU | HAKIM, SADIK | DREAM CITY MUSIC | A | EU0000736661 |
| LITTLE WORLD | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0001821711 |
| LIVING IN THE PROMISELAND | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | O & A | PA0000298570 |
| LONE STAR LONELY | NEWTON, WOOD | MIGHTY NICE MUSIC | O | PA0000933638 |
| LONELY AS THE NIGHT IS LONG | MACRAE, FRED, / MORRISON, BOB / BREEDLOVE, PAULA | SOUTHERN DAYS MUSIC | A | PA0000291049 |
| LONELY TOO | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000957639 |
| LONELY TOO LONG | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000789968 |
| LONG COME TO JESUS | WHITTERS, HAILEY | SCRAMBLER MUSIC | A | PA0002049606 |
| LONG HAIRED REDNECK | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | EU0000633890 |
| LONG LONG AGO | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000769628 |
| LONG SUMMER DAYS | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001762483 |
| LONG WAY BACK | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972137 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
| LOOK AT ME FLY | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | A | PA0001834785 |
| LOOK ME IN THE EYE | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001011429 |
| LOOK WHAT YOU'VE DONE TO MY WORLD | MAYHEW, AUBREY | DREAM CITY MUSIC | A | PAu0000140613 |
| LOOKING FOR A HEARTACHE LIKE YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000977712 |
| LOOKING FOR A PLACE TO SHINE | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001776756 |
| LOOKING FOR LOVE | MORRISON, BOB / MALLETTE, WANDA / RYAN, PATTI | SOUTHERN DAYS MUSIC | A | PA0000042795 |
| LORENA | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154159 |
| LOSING YOU | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PAu0003416719 |
| LOST AND FOUND | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK PUBLISHING | O & A | PA0001352844 |
| LOVE ALONE | COLEHOUR, DAN / GRISSOM, DAVID | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | A | PA0001054274 |
| LOVE LIKE THAT | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000909261 |
| LOVE ONE ANOTHER | KREKEL, TIM | MIGHTY NICE MUSIC, GYPSY VILLAGE MUSIC | O & A | PA0001747123 |
| LOVE STORY IN THE MAKING | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000826650 |
| LOVE WITHOUT YOU | HOLLAND, JOHNNY / MARTIN, AMANDA | HARMONY ROUNDUP MUSIC LLC | A | PA0001854215 |
| LOVE'S OLD SWEET SONG | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000769627 |
| LOVIN MACHINE | KINGSTON, LARRY RANDAL | DREAM CITY MUSIC | A | EU0000968134 |
| LOVING HER (WILL MAKE YOU LOSE YOUR MIND) | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000059937 |
| LOWER THAN LONELY | LIVSEY, BILLY | BILLY LIVSEY MUSIC | A | PA0001262079 |
| LUCKY ONE | MILLER, ALAN | CLASHING PLAIDS | A | PA0001679536 |
| MAKE IT LAST | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000120111 |
| MAKE IT RAIN | SHAWE, DOUGLAS | SCITUATE HARBOR MUSIC | A | PAU0003576503 |
| MALFUNCTION | JOSEPH, JOHN | DREAM CITY MUSIC | A | PA0000532442 |
| MAMA TIME | STANSBERRY, JEFF | MELODY ROUNDUP MUSIC LLC | A | PA0001808063 |
| MAN IN THE MEADOW | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | A | PA0000685512 |
| MARCHING THROUGH GEORGIA | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154286 |
| MARYLAND MY MARYLAND | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154289 |
| MAYBE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000523748 |
| ME AND CHARLIE TALKIN' | LITTLE, HEATHER | TILTAWHIRL MUSIC | A | PA0001273138 |
| ME AND THIS ROAD | KNIGHT, CHRIS | BASH MUSIC | O | PA0001199858 |
| MENTION A MANSION | HUPP, DEBBIE / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000081199 |
| MERCIFUL MAN | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809924 |
| MERLE WORLD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001056245 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| MICHAEL'S SONG | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001011434 |
| MIDDLE SCHOOL | SELBY, MICHELLE / SELBY, MONTE | STREET SINGER MUSIC | A | PA0001055468 |
| MIDDLE SCHOOL MATTERS | MECKEL, MARK / SELBY, MONTE | STREET SINGER MUSIC | A | PA0001114160 |
| MIDNIGHT WILL BECOME DAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088676 |
| MIGHT SEEM LIKE A LOSER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000455938 |
| MIGHTY BIG CAR | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000969660 |
| MIGHTY LONESOME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001371077 |
| MILES TO MEMPHIS | KNIGHT, CHRIS | BASH MUSIC | O | PA0001381253 |
| MISSING HER BLUES | REED, LUKE | TILTAWHIRL MUSIC | A | PA0001090262 |
| MISSING YOU | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000763377 |
| MISSISSIPPI | CARUSOE, SCOOTER / COLEHOUR, DAN / LEAVELL, CHUCK | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | A | PA0001741668 |
| MISSISSIPPI WOMAN | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | O | PA0000179631 |
| MOMENTS THAT MATTER | IRWIN, MARK | SCRAMBLER MUSIC | A | PA0001632326 |
| MOONSHINE AND INDIAN BLOOD | SHAVER, BILLY JOE | RESTLESS WIND MUSIC, SUITE TWO O FIVE MUSIC | A | PA0000968063 |
| MOONSHINE AND MOUNTAIN DEW | IRWIN, MARK | SCRAMBLER MUSIC | A | PA0001752326 |
| MORE HANDS | MECKEL, MARK / SELBY, MONTE / SILVER, DEBBIE | STREET SINGER MUSIC, TOTO TUNES | A | PA0001596406 |
| MORE THAN WILLING | BAIRD, ROB | TILTAWHIRL MUSIC | A | PA0001803249 |
| MORNING | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088670 |
| MORNING SUN | ANDERSON, AL | BASH MUSIC | O | PA0000975319 |
| MUSIC TREE | O'BRIEN, TIM | HOWDY SKIES MUSIC | A | PA0001018716 |
| MY AMERICA | CARUSOE, SCOOTER / COLEHOUR, DAN | SCRAMBLER MUSIC | A | PA0001727477 |
| MY BROTHER AND ME | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000875659 |
| MY DAD IS A SUPERINTENDENT | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001270819 |
| MY HEART'S BROKE DOWN (BUT MY MIND'S MADE UP) | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0000816098 |
| MY OLD MAN'S SON | SANDERS, BLU | TILTAWHIRL MUSIC | A | PA0001756004 |
| MY ONLY PRAYER | KNIGHT, CHRIS | BASH MUSIC | O | PA0001590077 |
| MY WHOLE WORLD | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001010900 |
| MYSTERY IN THE MAKING | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001799329 |
| NATURAL DISASTER | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0001821711 |
| NEARER STILL NEARER | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000011150 |
| NEON TAN | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001649101 |
| NEVER GONNA FEEL LIKE THAT AGAIN | COLEMAN, PHILLIP | GRAVITRON MUSIC | A | PA0001093294 |
| NEVER SAY NEVER | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0002138403 |
| NEW CASCADE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088666 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
| NEW YORK THIS MORNING | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809935 |
| NINE ROSE ROCKS | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001869380 |
| NO EXCUSE | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001228988 |
| NO MAN'S LAND | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001783152 |
| NO NIGHT THERE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000233575 |
| NO NO NO | GIACOMOTTO, OLIVIER / DE SILVA, JEROME | QAP SONGS | A | PENDING |
| NO ONE'S GIRL | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001270819 |
| NO PROBLEM | JORDAN, DUKE | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | EU0000681080 |
| NOBODY | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001910941 |
| NOBODY GETS HURT | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0000976503 |
| NOBODY HAS TO GET HURT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000737136 |
| NOT AFRAID OF THE DARK | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000520891 |
| NOT FORGOTTEN YOU | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000957656 |
| NOTHIN' LIKE THE FIRST TIME | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001858363 |
| NOTHIN' WRONG WITH ME | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000734920 |
| NOW THERE'S YOU | CHERA, LEONARD / MORRISON, BOB / PEOPLES, RICK | SOUTHERN DAYS MUSIC | A | PA0000234154 |
| NUMBER 37405 | JONES, TROY | TEE ROY PUBLISHING, TILTAWHIRL MUSIC | A | PA0001891975 |
| NYA NYA NYA | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001054276 |
| OH HONEY OH BABE | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000099349 |
| OH HOW I LOVE JESUS | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EU0000608485 |
| OH LINDA | COLLINS, BURTON | LOOKS LIKE PLAID MUSIC | A | PA0001595928 |
| OH MY GOODNESS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001056249 |
| OH NO | WAYLAND, RICH / SCHILLER, ROBERTA / MILLER, ALLAN | STREET SINGER MUSIC, CAMILLE'S CLEVER SONGS, CATMOTHER MUSIC, JOYOUS JINGLES INC., TOTO TUNES, WINNING CIRCLE MUSIC | A | PA0000702768 |
| OH! SOUL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088663 |
| OLD BLUE | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EU0000568284 |
| OLD FASHIONED HEART | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000513791 |
| OLD MAN'S SYMPHONY | NAIL, DAVID | SCRAMBLER MUSIC | A | PA0002051134 |
| OLD TIME RELIGION | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EP0000144196 |
| OLD TOWN NEW | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001245185 |
| OLIVIA | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001197570 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | Exhibit A Musical Compositions | | |
| ON MY WAY | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001756001 |
| ONCE THEY'RE GONE | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001795967 |
| ONE IN A MILLION | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001046430 |
| ONE IN A ROW | NEWTON, WOOD | MIGHTY NICE MUSIC | O | PA0000513930 |
| ONE LIE AWAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001113461 |
| ONE MORE HELL | WHITTERS, HAILEY | SCRAMBLER MUSIC | A | PA0002049598 |
| ONE NIGHT WITH YOU | HULTQUIST, DERIK | SCRAMBLER MUSIC | A | PA0002051139 |
| ONE OF YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000957645 |
| ONE SLIGHTLY USED WEDDING BAND | ROSE, LEE | DREAM CITY MUSIC | A | EP0000222502 |
| ONE SONG | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | O & A | PA0000471406 |
| ONE STEP AT A TIME | REED, LUKE | TILTAWHIRL MUSIC | A | PA0002291416 |
| ONE SWEETLY SOLEMN THOUGHT | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000979396 |
| ONE TONIGHT | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000957637 |
| ONLY PRETTIER | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001682824 |
| ONWARD CHRISTIAN SOLDIERS | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000139321 |
| OPTIMISTIC MESSENGER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822657 |
| OTHER SIDE OF TOWN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972133 |
| OUR HOMETOWN | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001270819 |
| OVERNIGHT SUCCESS | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001197570 |
| PANAMA CITY | IRWIN, MARK | SCRAMBLER MUSIC | A | PA0002017361 |
| PANAMA RED | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001868723 |
| PANIC | DOHENY, DENNIS / REID JR, JOHN R / THATCHER JR, LEON D | DREAM CITY MUSIC | A | EU0000644801 |
| PARADISE FOUND | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0001821711 |
| PARK THE PICKUP | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001090263 |
| PEACE ON EARTH | BRANTLEY, RICK | SCRAMBLER MUSIC | A | PA0001825055 |
| PEOPLE ARE CRAZY | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | A | PA0001682689 |
| PERFECT WORLD | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000970337 |
| PHOTOGRAPH IN MY MIND | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000222732 |
| PILGRIM SONG | HAMILTON, NICKLAS / NOVIKOV, SHARON | MIGHTY NICE MUSIC, NICKLAS HAMILTON MUSIC, CRITTER CITY MUSIC, KINK ADOR PUBLISHING | O & A | PA0001909216 |
| PLANET OF LOVE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000523752 |
| PLANT THE SEED | MCCABE, COLEY | HARMONY ROUNDUP MUSIC LLC, MUSIC OF COLEY MCCABE | A | PA0001611712 |
| PLAY ON | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001741874 |
| PLEASE BE SAN ANTONE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000969679 |
| PLEASE PARDON ME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822652 |
| POCKET CHANGE | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001868724 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | Exhibit A Musical Compositions | | |
| POINT OF NO RETURN | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001093297 |
| POOR MAN'S SON | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000942265 |
| POOR ME | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000927065 |
| POWERFUL THING | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000952926 |
| PRAY IT AWAY | SMITH, ROBERT GERALD GREGORY, CLINTON | MELODY ROUNDUP MUSIC LLC | A | PA0002009768 |
| PRAYER IS THE SOUL'S SINCERE DESIRE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000233574 |
| PRECIOUS MEMORIES | FASCINATO, JACK / FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EU0000583595 |
| PRETTY GOOD AT DRINKIN' BEER | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | A | PA0001735471 |
| PRETTY THINGS | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0002039732 |
| PRIDE COVERED EARS | KINGSTON, LARRY RANDAL | DREAM CITY MUSIC | A | EU0000968133 |
| PRISONER OF YOUR LOVE | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000014172 |
| PROFESSOR | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001597133 |
| PUT IT WHERE THE LOVE DON'T SHINE | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PAu0001691776 |
| PUT YOU IN A SONG | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | A | PA0001742726 |
| QUESTIONS | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001270819 |
| QUIT THAT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088657 |
| RACING TO A RED LIGHT | HULTQUIST, DERIK | SCRAMBLER MUSIC | A | PA0002049627 |
| RAD HAYOM | GOODIS, ALAN | STREET SINGER MUSIC, O'GOODIS INDUSTRIES WORLDWIDE | A | PA0002009105 |
| RADIO WAVES | SANDERS, BLU | TILTAWHIRL MUSIC | A | PA0001677699 |
| RAYNE, LOUISIANA | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0000952920 |
| READ BETWEEN THE LIES | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001310833 |
| READY FOR THE RAIN | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0001338605 |
| RED LETTER DAY | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000977193 |
| REDBIRD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088659 |
| REDEMPTION | BRANTLEY, RICK / BAIRD, ROB | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | A | PA0001803241 |
| REFRIGERATOR | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001114155 |
| REVENGE OF A MIDDLE AGED WOMAN | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001249787 |
| RHAPSODY IN BLACK | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | O | PA0000454554 |
| RIDING A RAID | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154293 |
| RIGHT MAN FOR THE JOB | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001046429 |
| RIGHT ON TIME | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000927076 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
| RISE UP | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0002028418 |
| RITA'S ONLY FAULT | KNIGHT, CHRIS | BASH MUSIC | O | PA0001590076 |
| ROAD TO HELL | FARRI, ANDREA / NOVIKOV, SHARON KOLTICK | BASH MUSIC, CRITTER CITY MUSIC, KINK ADOR PUBLISHING | O & A | PA0001909212 |
| ROCK AND A HEARTACHE | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001310840 |
| ROCK OF AGES | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EP0000103836 |
| ROCK ON | CANNON-GOODMAN, MARLA | SCRAMBLER MUSIC, MY MY MY MUSIC | A | PA0002051128 |
| ROCKAWAY | COBB, BRENT | SCRAMBLER MUSIC | A | PA0001790920 |
| ROCKS IN YOUR SHOES | WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001753452 |
| ROLLIN' THE DICE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088677 |
| ROOM GOES DARK | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001960046 |
| ROSALYN | MATHENY, SKIP / MATHENY, TIMSHEL | SCRAMBLER MUSIC, BILL AND MARY MUSIC | A | PA0001700425 |
| RUDIN'S THEME | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001011432 |
| SAFE WITH ME | SHAWE, DOUGLAS | APOCALYPSO MUSIC | A | PAU003765215 |
| SAME DAMN THING | BRANTLEY, RICK / BAIRD, ROB | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | A | PA0001803241 |
| SAN JOSE | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001213302 |
| SAPPHIRE | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | O & A | PA0001210276 |
| SATISFIED | GRISSOM, DAVID | TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | A | PA0001916447 |
| SAY ANYTHING | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001815991 |
| SCARS | BRILL, LOGAN | TILTAWHIRL MUSIC | A | PA0001917868 |
| SEE YOU AROUND | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000875656 |
| SEEMS LIKE YOU'RE GONNA TAKE ME BACK | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822649 |
| SEND A BOAT | KNIGHT, CHRIS | BASH MUSIC | O | PA0001088855 |
| SEND THE LIGHT | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | PA0000094341 |
| SET YOU FREE | MECKEL, NATHAN | SPIN BOX MUSIC | A | PA0001912092 |
| SHALL WE GATHER AT THE RIVER | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EU0000608484 |
| SHARECROPPER | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | A | PA0001834783 |
| SHE NEVER LOOKS BACK | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000764867 |
| SHE THINKS HIS NAME WAS JOHN | KNOX, SANDY / ROSEN, STEVE | BASH MUSIC, MIGHTY NICE MUSIC | O | PA0000642381 |
| SHE WAS A FOX | MUSGRAVE, MACK / SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001733141 |
| SHE WOULD NOT TELL HER MORE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088661 |
| SHEKACHA LO B'OLAMO | GOODIS, ALAN | STREET SINGER MUSIC, O'GOODIS INDUSTRIES WORLDWIDE | A | PA0002009108 |
| SHE'LL NEVER KNOW | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001197570 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| SHE'S GOT A HOLD ON ME | COPELAND, DREW | TILTAWHIRL MUSIC | A | PA0001783816 |
| SHE'S LOOKING AT ME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088664 |
| SHIFTWORK | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | A | PA0001741310 |
| SHINE ON | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000533827 |
| SHORTY WAS A BIG MAN | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001649382 |
| SHOULD'VE JUST LET ME GO | WHITTERS, HAILEY | SCRAMBLER MUSIC | A | PA0001867916 |
| SIMPLE LITTLE ME | ROLAND, RICKEY CHAD | MELODY ROUNDUP MUSIC LLC | A | PA0001813453 |
| SINCE WHEN | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001092342 |
| SING YOU BACK HOME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001111279 |
| SIRENS | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | A | PA0001834785 |
| SIXTEEN | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001064883 |
| SKIN TIGHT | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000470038 |
| SLIDE O RAMA | HULLETT, BILL | MIGHTY NICE MUSIC | O | PA0000933952 |
| SLOW MOTION TROUBLE | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | O & A | PA0001210274 |
| SMALL DARK CLOUD | LIVSEY, BILLY | BILLY LIVSEY MUSIC | A | PAu0002482825 |
| SNOW DAY | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001270819 |
| SNOWBALL WAR | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001740732 |
| SO IT GOES | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972136 |
| SOFTLY AND TENDERLY | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EP0000103835 |
| SOLITARY THINKING | PAYNE, WAYLON | TILTAWHIRL MUSIC | A | PA0001669438 |
| SOME OTHER BAYOU | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | O & A | PA0001210273 |
| SOMEBODY | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000970335 |
| SOMEBODY LIKE YOU | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0000819451 |
| SOMEBODY STOP ME | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000871092 |
| SOMEONE ELSE | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001310838 |
| SOMEONE SHOULD TELL HER | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000908617 |
| SOMETHING ALREADY GONE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000713978 |
| SOMETHING IN THE WATER | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001027493 |
| SOMETHING LEFT TO SAY | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809924 |
| SOMETHING LIKE A BROKEN HEART | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001310834 |
| SOMETHING TO BRAG ABOUT | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0000986922 |
| SOMETHING'S CHANGED | KNIGHT, CHRIS | BASH MUSIC | O | PA0000741058 |
| SOMETIMES | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000799194 |
| SOMETIMES I CRY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000977711 |
| SONG OF MADNESS | BRANTLEY, RICK | SCRAMBLER MUSIC | A | PA0001934441 |
| SONGS FOR SALE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001792707 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| SONGS FOR THREE GIRLS | HOOD, ADAM / GOODMAN, LADY | TILTAWHIRL MUSIC, MIDWEST MIDNIGHT MUSIC | A | PA0001783894 |
| SOOKIE | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809924 |
| SOUNDS LIKE THE TRUTH | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001239967 |
| SOUTHERN GRAVITY | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001994534 |
| SPARKLE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000513485 |
| STAND | MCCLURKIN, DONALD | DON MAC MUSIC | A | PA0000937860 |
| STAND STILL | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000734913 |
| STANDING IN THE NEED OF PRAYER | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000144198 |
| STAY ALL NIGHT | COBB, BRENT | TILTAWHIRL MUSIC | A | PA0001962467 |
| STAY AWAY FROM YOUR HEROES | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001054275 |
| STAY OUT OF MY ARMS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000394228 |
| STAY WITH ME | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK PUBLISHING | O & A | PA0001352841 |
| STILL NOT OUT OF THE WOODS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000969685 |
| STINKY | ROBERTS, RIK | TOTO TUNES | A | PA0001138606 |
| STONE COLD WORLD | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001310847 |
| STONEWALL JACKSON'S WAY | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154284 |
| STOP ANOTHER HEART BREAKIN' | LIVSEY, BILLY | QUINCE MUSIC LTD. | A | PA0000197275 |
| STOP FOR ME | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001758486 |
| STOP ME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000544677 |
| STRAIGHT AS THE CROW FLIES | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001010896 |
| STRAIGHT INTO THE SUN | MECKEL, NATHAN | TOTO TUNES | A | PA0001100566 |
| STRANGER THAN DREAMS | ALFONSO, BARRY | BASH MUSIC, SCARLETT'S SISTER MUSIC | O & A | PA0001011596 |
| STRANGERS ON A TRAIN | CARUSOE, SCOOTER | SCRAMBLER MUSIC | A | PA0001741661 |
| STREET RACER | HULLETT, BILL | MIGHTY NICE MUSIC | O | PA0000933957 |
| STRENGTH IN YOU | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972134 |
| STRONGER THAN YOUR LOVE | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0001316457 |
| STUCK RIGHT IN THE MIDDLE OF YOUR LOVE | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000058906 |
| SUBWAY INN | JORDAN, DUKE | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | A | PA0000590550 |
| SUCH A LONG WAY FROM HOME | HULLETT, BILL | MIGHTY NICE MUSIC | O | PA0000933956 |
| SUCKS TO BE YOU | ZACHARUK, ANDREA | 25 NORTH PUBLISHING | A | PA0001682053 |
| SUGARCANE STREET | ALFONSO, BARRY | SCARLETT'S SISTER MUSIC | A | PA0001090260 |
| SUMMER OF '75 | TATE, SAM / WRIGHT, KATHLEEN / KNIGHT, CHRIS | CRITTER CITY MUSIC, BASH MUSIC | O | PA0000741060 |
| SUNFLOWER | LIVSEY, BILLY | BILLY LIVSEY MUSIC | A | PA0001915413 |
| SUPER HERO | MECKEL, NATHAN | TOTO TUNES | A | PA0001075010 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| SWEET HOUR OF PRAYER | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION, TENNESSEE ERNIE FORD MUSIC | A | EU0000456315 |
| SWEET MARIE | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001910946 |
| SWEET MYSTERIES | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000705721 |
| SWEET VIBRATIONS SOME FOLKS CALL IT LOVE | COE, DAVID ALLAN | CAPTIVE MUSIC | O | EU0000324085 |
| TABLE 32 | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | A | PA0001237227 |
| TAILGATE BLUES | COBB, BRENT | TILTAWHIRL MUSIC | A | PA0001861478 |
| TAKE CARE OF ME | KREKEL, TIM | MIGHTY NICE MUSIC, TILTAWHIRL MUSIC | O & A | PA0001790895 |
| TAKE IT ALL OUT ON YOU | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0000957629 |
| TAKE ME DOWN A PATH MY HEART WON'T KNOW | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000799195 |
| TALK TO ME | GRISSOM, DAVID | TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | A | PA0000964180 |
| TALL GRASS | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001910944 |
| TE AMO MAS QUE LA VIDA | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | A | PA0001834785 |
| TEAR ONE | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0001030740 |
| TEARDROPS | RAINWATER, MARVIN | DREAM CITY MUSIC | A | EU0000765575 |
| TEARS IN THE SAND | MECKEL, NATHAN | TOTO TUNES | A | PA0001075009 |
| TEARS SO STRONG | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822651 |
| TELL ME | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001310839 |
| TENNESSEE WILL | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001795420 |
| TEXAS LULLABY | MCGOWAN, ANN | DAVID ALLAN COE MUSIC | O | EU0000671030 |
| THANK YOU | REYNOLDS, JOHN | MIGHTY NICE MUSIC | O | PA0001032726 |
| THAT JUST WOULDN'T BE ME | TATE, SAM / WRIGHT, KATHLEEN / COLEHOUR, DAN | GRAVITRON MUSIC, SCRAMBLER MUSIC | A | PA0001093293 |
| THAT THANG | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000847600 |
| THAT WAS A HEARTACHE | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0001393003 |
| THAT'S A LIE | RICHEY, KIM / KREKEL, TIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000705724 |
| THAT'S EXACTLY WHAT I MEAN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000705717 |
| THAT'S HOW I'M GOING OUT | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001856198 |
| THAT'S HOW MUCH YOU MEAN TO ME | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001090261 |
| THAT'S HOW THEY DO IT IN DIXIE | IRWIN, MARK | SCRAMBLER MUSIC | A | PA0001344524 |
| THAT'S LOVE | WILLIAMS, LONNIE | PLAID PAJAMAS MUSIC | A | PA0001233504 |
| THAT'S NOT RIGHT, BABE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000822656 |
| THAT'S NOT THE WAY IT WORKS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000767295 |
| THAT'S WHAT LOVIN' YOU MEANS TO ME | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000789969 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| THAT'S WHAT LOVING YOU MEANS | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | A | PA0001138419 |
| THE AMERICAN WAY | IRWIN, MARK | SCRAMBLER MUSIC | A | PA0001642717 |
| THE APPLES ARE JUST TURNING RIPE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088654 |
| THE BAND IS PLAYING TOO SLOW | KNIGHT, CHRIS | BASH MUSIC | O | PA0000741064 |
| THE BEES | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001675271 |
| THE CHURCH IN THE WILDWOOD | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EU0000608491 |
| THE CURE FOR THE PAIN | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0002039732 |
| THE DOCTOR | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000424122 |
| THE END OF ME | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001310835 |
| THE FINGER SONG | SMITH, ROBERT GERALD / MOORE, BUCK | MELODY ROUNDUP MUSIC LLC, MAMA'S HOUSE MUSIC | A | PA0001733139 |
| THE FIRST NOEL | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EU0000269074 |
| THE FOGGY FOGGY DEW | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001589579 |
| THE FOOL | STEFL, CHARLEY | CRITTER CITY MUSIC | O | PA0002240855 |
| THE GARDEN | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001645802 |
| THE GOOD LIFE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001920085 |
| THE HAMMER GOING DOWN | KNIGHT, CHRIS | BASH MUSIC | O | PA0000741063 |
| THE HOUSE ON AUBURN STREET | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0002039732 |
| THE IVY LEAGUE | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EU0000483715 |
| THE KEY OF LOVE | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001039774 |
| THE KING OF BROKEN HEARTS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000523753 |
| THE LAST THING ON MY MIND | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001039773 |
| THE LONESOME SIDE OF TOWN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001010901 |
| THE LONGEST DAY | BUCHANAN, PAT | CRITTER CITY MUSIC | O | PA0001114165 |
| THE LORD'S HIGHWAY | KNIGHT, CHRIS | BASH MUSIC | O | PA0001088860 |
| THE LOVE SHE FOUND IN ME | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000105463 |
| THE LUCKY ONE | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001055428 |
| THE MATADOR | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0001821711 |
| THE NINETY AND NINE | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EU0000448658 |
| THE OFFICE CALL | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001011436 |
| THE PROPERTIES GAME | SELBY, MICHELLE / SELBY, MONTE / NORRIS, JILL | STREET SINGER MUSIC, CLASHING PLAIDS | A | PA0001739250 |
| THE RIVER'S OWN | KNIGHT, CHRIS / BRADBERRY, GORDON | BASH MUSIC, MIGHTY NICE MUSIC | O | PA0000741065 |
| THE ROAD I'M ON | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001910942 |
| THE ROVIN' GAMBLER | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EP0000098266 |
| THE RUNNING SIDE OF ME | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0000816095 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| THE SOUND OF A MILLION DREAMS | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001795595 |
| THE SOUTHERN WAGON | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154291 |
| THE STAYING KIND | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001868722 |
| THE STORM INSIDE OF ME | IRWIN, MARK | SCRAMBLER MUSIC | A | PA0002014990 |
| THE TEACHER'S TEACHER | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001597133 |
| THE TRAVELING KIND | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | A | PA0001834785 |
| THE ULTIMATE SCHOOL | SELBY, MONTE / COLLINS, BURTON | STREET SINGER MUSIC, LOOKS LIKE PLAID MUSIC | A | PA0001596423 |
| THE USED-TO-BES | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000839949 |
| THE VACANT CHAIR | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154290 |
| THE VALIANT CONSCRIPT | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154153 |
| THE WAY IT NEVER WAS | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000972135 |
| THE WAY TO MY HEART | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001138572 |
| THE WELL | COBB, BRENT | TILTAWHIRL MUSIC | A | PA0002049626 |
| THE WHITE ROSE | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000707124 |
| THE WORLD IS FLAT | BUCHANAN, PAT | CRITTER CITY MUSIC | O | PA0001114162 |
| THERE GOES BESSIE BROWN | LAUDERDALE, JIM | CRITTER CITY MUSIC, SKY-EYE MUSIC | O & A | PA0001371081 |
| THIS HEART | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000926868 |
| THIS THING WE HAVE | MECKEL, NATHAN | CLASHING PLAIDS | A | PA0001912093 |
| THIS WORLD IS GETTING MEAN | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | O & A | PA0001210277 |
| THOSE WORDS WE SAID | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000747286 |
| THROUGH THE EYES OF A WOMAN | IRWIN, MARK | SCRAMBLER MUSIC | A | PA0001815993 |
| TIL THE HEARTACHE'S GONE | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0001040227 |
| TIME AFTER TIME | COE, DAVID ALLAN | CAPTIVE MUSIC | O | PA0000134016 |
| TIME GOES BY | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001213304 |
| TIME TO GET A GUN | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000885737 |
| TIME'S A LOOKING GLASS | LAUDERDALE, JIM | CRITTER CITY MUSIC, SKY-EYE MUSIC | O & A | PA0001371078 |
| TIMING IS EVERYTHING | HEMBY, NATALIE / JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | A | PA0001758119 |
| TO FEEL THAT WAY AT ALL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000707131 |
| TO TELL THE TRUTH | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001010899 |
| TO THE BONE | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001868723 |
| TODAY | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001092343 |
| TONIGHT | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001046431 |
| TONIGHT THE HEARTACHE'S ON ME | FRANCIS, MARYLAND / MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000895978 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | | **Exhibit A Musical Compositions** | | |
| TONIGHT WE JUST MIGHT FALL IN LOVE AGAIN | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000713979 |
| TRAIN NOT RUNNING | KNIGHT, CHRIS | BASH MUSIC | O | PA0000977706 |
| TRAVELIN' SOLDIER | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000977192 |
| TROUBADOUR | HOLMES, MONTY | ASH STREET PUBLISHING, RICHARDSON-ZULEGER PUBLISHING | A | PA0001621140 |
| TRUE LIES | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000840163 |
| TRUE MODERN ROMANCE | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | A | PA0001151675 |
| TRYING TO WRITE A LOVE SONG | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001894985 |
| TUMBLE AND ROLL | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | O & A | PA0000976471 |
| TUPELO | BRILL, LOGAN | TILTAWHIRL MUSIC | A | PA0002051075 |
| TURN IT UP | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001810212 |
| TURNING HOME | CARUSOE, SCOOTER | SCRAMBLER MUSIC | A | PA0001741647 |
| TWO LANE BLACKTOP | HULLETT, BILL | MIGHTY NICE MUSIC | O | PA0000933953 |
| TWO SURVIVORS | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001262392 |
| UNBELIEVABLE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000954981 |
| UNDER THE SUN | BUCHANAN, PAT | CRITTER CITY MUSIC | O | PA0001114163 |
| UNDERGROUND | KREKEL, TIM | MIGHTY NICE MUSIC | O | PA0001016194 |
| UNDONE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001814841 |
| UNION DIXIE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EP0000154156 |
| UNTIL WE FEED THE CHILD | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001228990 |
| UP FROM THE HILL | KREKEL, TIM | MIGHTY NICE MUSIC, GYPSY VILLAGE MUSIC | O & A | PA0001595994 |
| UP THE HICKORY DOWN THE PINE | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001869382 |
| VACANCY OF LOVE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000970323 |
| VELVET | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | A | PA0001834785 |
| VIRGINIA | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0001647560 |
| WAIT 'TIL SPRING | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | O & A | PA0001210271 |
| WAIT UNTIL TOMORROW | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000014174 |
| WAITING ON THE REAL THING | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0001050744 |
| WAKE UP SCREAMING | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000523749 |
| WALKING THROUGH DECEMBER | KREKEL, TIM | MIGHTY NICE MUSIC, GYPSY VILLAGE MUSIC | O & A | PA0001321260 |
| WANDERER IN ME | RAINWATER, MARVIN | DREAM CITY MUSIC | A | EU0000765573 |
| WANNA BE THAT SONG | CARUSOE, SCOOTER | SCRAMBLER MUSIC, ABBOTTS CREEK MUSIC TWO | A | PA0002003430 |
| WAR ON A DESPERATE MAN | SANDERS, BLU | TILTAWHIRL MUSIC | A | PA0001756005 |
| WASTED TIME | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | A | PA0001238394 |
| WATCH HER DRIVE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | A | PA0001965187 |

| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
|---|---|---|---|---|
| | Exhibit A Musical Compositions | | | |
| WAY TOO LONG | SAENZ, ARMANDO / HOOD, ADAM | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | A | PA0001834785 |
| WAYFARING PILGRIM | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EP0000108007 |
| WE ALL ARE ONE | MCCLURKIN, DONALD | DON MAC MUSIC | A | PA0001859901 |
| WE ARE ALL IN THIS TOGETHER | CHAFFIN, BLAKE / SELBY, MONTE | STREET SINGER MUSIC | A | PA0001114152 |
| WE REALLY SHOULDN'T BE DOING THIS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000925403 |
| WE'LL WALTZ IN LOVE TONIGHT | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000186295 |
| WERE YOU THERE | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EP0000107763 |
| WHAT A FRIEND WE HAVE IN JESUS | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | PA0000207226 |
| WHAT AM I WAITING FOR | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000737133 |
| WHAT CHILD IS THIS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | A | EU0000896009 |
| WHAT DID YOU THINK | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0000977196 |
| WHAT DO YOU SAY TO THAT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001034412 |
| WHAT I WOULDN'T GIVE | STEFL, CHARLEY | CRITTER CITY MUSIC | O | PA0001642778 |
| WHAT MAKES YOU SAY | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | A | PA0001113462 |
| WHAT ONE NIGHT CAN DO | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000922300 |
| WHAT WOULD WILLIE DO? | ROBISON, BRUCE | TILTAWHIRL MUSIC | A | PA0001064887 |
| WHAT YOU DON'T KNOW | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000523754 |
| WHAT'S A BOY TO DO | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0002049625 |
| WHATEVER IT IS | CROWLEY, J.C. | MIGHTY NICE MUSIC | O | PA0000114093 |
| WHAT'S ON MY MIND | LAUDERDALE, JIM | MIGHTY NICE MUSIC, LAUDERSONGS | O & A | PA0001056244 |
| WHEN ALL YOU GOT IS A HAMMER | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0002039732 |
| WHEN I COME AROUND | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001295519 |
| WHEN I'M THROUGH FALLIN' APART | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000819579 |
| WHEN IT COMES TO YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001117610 |
| WHEN THE DEVIL STARTS CRYING | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000721424 |
| WHEN THE FALLEN ANGELS FLY | SHAVER, BILLY JOE | SUITE TWO O FIVE MUSIC, RESTLESS WIND MUSIC | A | PA0001213302 |
| WHEN THE ROLL IS CALLED UP YONDER | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | A | EU0000608494 |
| WHEN THE WORLD WAS MINE | LIVSEY, BILLY | BILLY LIVSEY MUSIC | A | PAu0002442511 |
| WHEN THERE'S TIME | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | A | PA0000681970 |
| WHEN THIS WORLD COMES TO AN END | O'BRIEN, TIM | CORNBREAD NATION | A | PA0001589574 |
| WHEN TIMES WERE GOOD | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | O & A | PA0000346871 |
| WHEN YOU COME BACK DOWN | O'KEEFE, DANNY / O'BRIEN, TIM | MIGHTY NICE MUSIC, BICAMERAL SONGS, HOWDY SKIES MUSIC | O & A | PA0001024597 |
| WHEN YOU COMIN' HOME | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | A | PA0002039732 |
| WHERE MY LIPS HAVE BEEN | KNOX, SANDY | BASH MUSIC | O | PA0000611545 |
| WHERE THE SIDEWALK ENDS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000528195 |

| | | | Exhibit A Musical Compositions | | |
|---|---|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Own "O" / Administer "A"** | **Copyright Registration #** |
| WHERE THE SUN NEVER SHINES | FLOWERS, DOUG | MELODY ROUNDUP MUSIC LLC | A | PA0002002514 |
| WHERE THERE'S A WILL | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001733137 |
| WHISKEY, IF YOU WERE A WOMAN | FRANCIS, MARYLAND / MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000207486 |
| WHISPERING HOPE | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EU0000011153 |
| WHITE LIAR | HEMBY, NATALIE | TILTAWHIRL MUSIC | A | PA0001682824 |
| WHO DO YOU LISTEN TO | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001114154 |
| WHO WILL SHOE YOUR PRETTY LITTLE FOOT | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | A | EP0000098264 |
| WHO'S GOT THAT VISION | SELBY, MONTE | STREET SINGER MUSIC | A | PA0001011433 |
| WHY CAN'T I SAY GOODNIGHT | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001010903 |
| WHY HAVEN'T I HEARD FROM YOU | KNOX, SANDY | BASH MUSIC | O | PA0000642382 |
| WHY I'M NOT A WOMAN | ROBERTS, RIK | TOTO TUNES | A | PA0001138608 |
| WHY'S SHE WITH HIM? | ROBERTS, RIK | TOTO TUNES | A | PA0001138608 |
| WILD BABY SHAKE ME | HOOD, ADAM | TILTAWHIRL MUSIC | A | PA0001915226 |
| WILD EYES OF LOVE | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | A | PA0001310836 |
| WILDER THAN HER | ELGERSMA, FRED | CRITTER CITY MUSIC | O | PA0000707115 |
| WILDEST DREAMS | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0001010895 |
| WILLIAM | KNIGHT, CHRIS | BASH MUSIC | O | PA0000741066 |
| WILLIE, WAYLON & ME | DEBORAH COE | SHOWFOR MUSIC | O | PENDING |
| WINDOW IN THE SKY | BUCHANAN, PAT | CRITTER CITY MUSIC | O | PA0001262281 |
| WINTERLIGHT | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809924 |
| WIPED OUT | SELBY, MICHELLE / SELBY, MONTE | STREET SINGER MUSIC | A | PA0001596408 |
| WIREGRASS | HOOD, ADAM / PHILLIPS, STONEY LARUE | TILTAWHIRL MUSIC, ACBM MUSIC | A | PA0001834781 |
| WISEMEN STILL SEEK HIM | WAY, PATTY | MIGHTY NICE MUSIC | O | PA0001088853 |
| WISHING WELL | SAENZ, ARMANDO | SCRAMBLER MUSIC | A | PA0001868723 |
| WITHOUT JESUS | SMITH, ROBERT GERALD, STANSBERRY, JEFF | MELODY ROUNDUP MUSIC LLC | A | PAu0003541869 |
| WITHOUT YOU | MOODY, CLYDE / VIA, RICHARD | DREAM CITY MUSIC | A | EU0000317211 |
| WORLD STILL ROUND | BRILL, LOGAN / CARUSOE, SCOOTER | TILTAWHIRL MUSIC, SCRAMBLER MUSIC, ABBOTTS CREEK MUSIC TWO | A | PA0002051073 |
| WOULD YOU BELIEVE | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001213302 |
| WOULD YOU LAY WITH ME IN A FIELD OF STONE | COE, DAVID ALLAN | CAPTIVE MUSIC | O | EU0000458290 |
| WOULD YOUR MOTHER BE PROUD OF YOU NOW | RAINWATER, MARVIN | DREAM CITY MUSIC | A | EU0000782786 |

| Exhibit A Musical Compositions | | | | |
|---|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Own "O" / Administer "A" | Copyright Registration # |
| WOUNDED | TRICE, JAMES | PLAID PAJAMAS MUSIC | A | PA0001589590 |
| WRAPPED | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000875657 |
| Write It On Your Heart | BRILL, LOGAN | TILTAWHIRL MUSIC | A | PA0001917887 |
| WRITTEN IN THE STARS | WAY, PATTY | MIGHTY NICE MUSIC | O | PA0000737938 |
| WRONG ABOUT YOU | WRIGHT, ADAM | CASA DE CASA MUSIC, TILTAWHIRL MUSIC | A | PA0001950813 |
| WRONG SIDE OF LOVE | ANDERSON, AL | MIGHTY NICE MUSIC | O | PA0000717635 |
| YES MAN | MILLER, DEAN | MIGHTY NICE MUSIC | O | PA0001316458 |
| YESTERDAYS | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | A | PA0000541364 |
| YOU BELONG TO ME | LIVSEY, BILLY | QUINCE MUSIC LTD. | A | PA0000396324 |
| YOU CAN'T MAKE MY HEART BELIEVE | NORTHRUP, JOHN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | A | PA0001295516 |
| YOU COULD'VE LOVED ME | CHRISTENSEN, DUSTIN | SCRAMBLER MUSIC | A | PA0002051030 |
| YOU DON'T BELONG TO THIS WORLD | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | A | PA0001809933 |
| YOU DON'T SEEM TO MISS ME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0000908615 |
| YOU GO YOUR WAY | LAUDERDALE, JIM / MESLER, JOHN | MIGHTY NICE MUSIC, LAUDERSONGS | O & A | PAu000352604 |
| YOU NEVER KNOW | MCGUIRE, MICHAEL H | HARMONY ROUNDUP MUSIC | A | PA0001645663 |
| YOU PLAY LIKE CHET | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | A | PA0001733136 |
| YOU REALLY LET YOURSELF GO | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0001647570 |
| YOU'D MAKE AN ANGEL WANT TO CHEAT | MORRISON, BOB | SOUTHERN DAYS MUSIC | A | PA0000053967 |
| YOU'LL KNOW WHEN IT'S RIGHT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001056246 |
| YOU'LL NEVER KNOW | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | O & A | PA0000705716 |
| YOUR GIRL | STANSBERRY, JEFF | MELODY ROUNDUP MUSIC LLC | A | PA0001808060 |
| YOUR SECRET'S SAFE WITH ME | COLEHOUR, DAN | SCRAMBLER MUSIC | A | PA0001727478 |
| YOU'RE NOT THE BEST | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | A | PA0000942266 |
| ZACCHAEUS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | O & A | PA0001088656 |
| ZOMBIE RUMBLE | BUCK, MIKE / DOERR, STEVE / RAWLS, RICK / SPARKS, MILLER | MIGHTY NICE MUSIC | O | PA0000480389 |