# EXHIBIT B

Case 3:17-cv-01051   Document 41-2   Filed 11/01/17   Page 1 of 18 PageID #: 974

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| 105 | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000885731 |
| (LOVE IS LIKE A) WILD ROSE | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0001295505 |
| (YOU LIFT ME) UP TO HEAVEN | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000067630 |
| 23A | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0001596497 |
| 29 DAYS | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589592 |
| 49 TONS | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000707118 |
| 57 SONGS | HOOD, ADAM / SANDERS, BLUFORD | TILTAWHIRL MUSIC | PA0001818072 |
| 99 M.P.H. (NINETY-NINE MILES PER HOUR) | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001100568 |
| A BATTLE WON | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001815992 |
| A COWBOY WENT TO SEA | ALFORD, KEN | MIGHTY NICE MUSIC | PA0000970402 |
| A FLAME AND GASOLINE | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001783898 |
| A HEARTBEAT | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001849210 |
| A LESSON IN GOODBYE | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001924541 |
| A LITTLE TOO LONELY (TOO LONELY) | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001213303 |
| A PLACE SO SMALL | YORK, KATE | MIGHTY NICE MUSIC | PA0001352849 |
| A STARTING PLACE | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001910232 |
| A TOUCH IS ALL | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001768496 |
| A WOMAN KNOWS | JOHNSON, JILL | MIGHTY NICE MUSIC | PA0001203540 |
| AHAVAT OLAME | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981703 |
| AIELIARIA AND EVERONN | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | PA0000454564 |
| AIN'T IT JUST LIKE A COWBOY | LITTLE, HEATHER | TILTAWHIRL MUSIC | PA0001786351 |
| AIN'T IT JUST LIKE LOVE | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | PA0001064894 |
| AIN'T LOVE STRANGE | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | PA0001076099 |
| AIN'T NOBODY GONNA TAKE THAT FROM ME | WRIGHT, KATHLEEN / TATE, SAM | GRAVITRON MUSIC | PA0001055421 |
| ALEINU | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001981705 |
| ALL DRESSED IN YOU | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK MUSIC | PA0001352845 |
| ALL GROWN UP | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001768490 |
| ALL I EVER DO | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001735423 |
| ALL I OWN | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001295518 |
| ALL MY LOVE | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001855756 |
| ALL NIGHT RADIO | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001016196 |
| ALL THE LOVERS IN THE WORLD | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PA0000492180 |
| ALMOST FEELING GOOD | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001745295 |
| ALMOST HOME | KEITH, MICHAEL | LINDSEY AND SONS MUSIC | PA0001910416 |
| ALMOST NEXT TO NOTHING | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000969678 |
| ALTERNATOR | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000969651 |
| ALWAYS THERE | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001979615 |
| ANGELS SING | SHAWE, DOUGLAS | APOCALYPSO MUSIC | PA0001756230 |
| ANOTHER DAY | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001595926 |
| ANOTHER REDNECK CHRISTMAS (REDNECK CHRISTMAS) | ROBERTS, RIK | TOTO TUNES | PA0001096646 |
| ANY TIME YOU WANT A FOOL AROUND (FOOL AROUND) | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001200585 |
| ANYWHERE ON EARTH YOU ARE | KREKEL, TIM / O'KEEFE, DANNY | MIGHTY NICE MUSIC, BICAMERAL SONGS | PA0001344502 |
| APOCALYPSE NOW | FLANAGAN, HARLEY FRANCIS / HOLLAND, DOUGLAS ALEC | DREAM CITY MUSIC | PA0001686141 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| APRIL'S END | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001295518 |
| ARE YOU ON THE ROAD TO LOVING ME AGAIN? | HUPP, DEBBIE / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000054694 |
| ARMSTRONG | SELBY, MONTE / WORMELI, RICK | STREET SINGER MUSIC, TOTO TUNES | PA0001228993 |
| ARMY OF THE FREE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154149 |
| AS FAR AS YOUR MEMORY GOES | BEATHARD, CASEY / FREDERICK, BRIAN | FIRST AND GOAL PUBLISHING/SUITE TWO O FIVE MUSIC | PA0001292951 |
| AS YOU LAY SLEEPING | BILLY LIVSEY | BILLY LIVSEY MUSIC | PA0001028700 |
| ASSEMBLY LINE | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001766720 |
| AT YOUR WORST | COPELAND, DREW | TILTAWHIRL MUSIC | PA0001783836 |
| BACK DOWN | GIACOMOTTO, OLIVIER | QAP SONGS | PENDING |
| BACK HOME | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | PA0001744355 |
| BACK TO | COTTRELL, JEREMY | MELODY ROUNDUP MUSIC LLC | PA0001893734 |
| BACKSTEP CINDY | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000988282 |
| BACKWATER BLUES | KNIGHT, CHRIS | BASH MUSIC | PA0001590074 |
| BAD FRIEND TO A GOOD MAN | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | PA0001818071 |
| BAD IMPRESSIONS | COE, DAVID ALLAN | SHOWFOR MUSIC | PA0000008724 |
| BALLAD OF FIFE & CASH | MECKEL, NATHAN / ROBERTS, RIK | CLASHING PLAIDS | PA0001237787 |
| BANJO JOKES #1 | ROBERTS, RIK | CLASHING PLAIDS | PA0001237787 |
| BANJO JOKES #2 | ROBERTS, RIK | CLASHING PLAIDS | PA0001237787 |
| BANJO JOKES #3 | ROBERTS, RIK | CLASHING PLAIDS | PA0001237787 |
| BAPTIZED IN BLOOD | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | PA0000454557 |
| BARBED WIRE | ALFORD, KEN | MIGHTY NICE MUSIC | PA0000970403 |
| BAR'CHU (BARECHU) | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981712 |
| BAREFOOTED BOYS | NEWTON, WOOD | MIGHTY NICE MUSIC | PA0001768829 |
| BARS, GUITARS, AND A HONKYTONK CROWD (BAR, GUITARS, AND A HONKYTONK CROWD) | COBB, BRENT | SCRAMBLER MUSIC | PA0001757812 |
| BASICS OF LOVE | MEDIC, DAMON | TOTO TUNES | PA0001701287 |
| BE SOMEBODY | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001758665 |
| BE WITH YOU | KREKEL, TIM | MIGHTY NICE MUSIC, TILTAWHIRL MUSIC | PA0001747120 |
| BEAUTIFUL LIES | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000826778 |
| BEER ON THE TABLE | ZACHARUK, ANDREA | 25 NORTH PUBLISHING | PA0001695955 |
| BEHIND THE SUN | COPELAND, DREW | TILTAWHIRL MUSIC | PA0001783836 |
| BELL | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000885733 |
| BENCHSEAT BABY | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001051648 |
| BENDING BLADES | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000953538 |
| BENEDICTION | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | PA0000454561 |
| BIG BALL'S IN COWTOWN | NIX, HOYLE | DREAM CITY MUSIC | PA0000743586 |
| BIG HAIR | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001051651 |
| BIG LIGHT | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001800202 |
| BIG LONESOME | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001768499 |
| BIG OLD WORLD | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK MUSIC | PA0001352848 |
| BIG SKY | NASH, BRIAN | BASH MUSIC | PA0001382153 |
| BIG TOWN, SMALL WORLD BLUES | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001093298 |
| BIRKAT HAMAZON | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981702 |
| BITE THE HAND THAT FEEDS | BILLY LIVSEY | QUINCE MUSIC LTD. | PA0000254738 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| BLACKBIRDS (REPRISE) | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0002039732 |
| BLESSING | ALFONSO, BARRY | BASH MUSIC, SCARLETT'S SISTER MUSIC | PA0001011595 |
| BLUE EYED ANGELS | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001792392 |
| BLUES AT SUNSET | MECKEL, NATHAN / TRICE, JAMES | CLASHING PLAIDS, PLAID PAJAMAS MUSIC | PA0001589587 |
| BLUES FOR O.P. | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | EU0000446253 |
| BONNIE BLUE FLAG | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154295 |
| BOTTLE INTO GOLD | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001739189 |
| BRAND NEW WALL | SELBY, MICHELLE / SELBY, MONTE | STREET SINGER MUSIC | PA0001114158 |
| BRIDGES | BROWN, MARTY | MELODY ROUNDUP MUSIC LLC | PA0001843219 |
| BROTHER WIND | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000758857 |
| B'TZELEM ELOHIM | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001979086 |
| BULLETS | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000969650 |
| BUTTON OFF MY SHIRT | BILLY LIVSEY | QUINCE MUSIC LTD. | PA0000342952 |
| BY HER SIDE | SANDERS, BLU | TILTAWHIRL MUSIC | PA0001742092 |
| BY MYSELF | FLANAGAN, HARLEY FRANCIS JOSEPH, JOHN | DREAM CITY MUSIC | PA0000532447 |
| CANDLE | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001985790 |
| CANDLE BLESSING | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001981706 |
| CANDY RED | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001768496 |
| CAN'T SAY NO TO YOU | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001868675 |
| CARELESS | FRED EAGLESMITH | SWEETWATER MUSIC | PA0001733218 |
| CARELESS LOVE | BILLY LIVSEY | BILLY LIVSEY MUSIC | PAu0001889574 |
| CARMELITA | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000835267 |
| CAROLINE | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001852231 |
| CARTER | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000969652 |
| CASUALTIES | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001747122 |
| CATFISH BOOGIE | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | EU0000328762 |
| CHAMELEON | O'BRIEN, TIM | CORNBREAD NATION | PA0001666729 |
| CHANGES | BUCKLEY, ROB FLANAGAN, HARLEY FRANCIS HOLLAND, DOUGLAS ALEC | DREAM CITY MUSIC | PA0001686143 |
| CHAZAK | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001979088 |
| CHET ATKINS DIET | ROBERTS, RIK | CLASHING PLAIDS | PA0001237787 |
| CHICO CALLING | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001682947 |
| CHRISTMAS EVE | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000924447 |
| CHRISTMAS MORNING | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001050747 |
| CHRISTMASTIME IN MY HOMETOWN | LOWRY, HAROLD MARSHALL | DREAM CITY MUSIC | PA0000697066 |
| CIGARETTE MACHINE | FRED EAGLESMITH | SWEETWATER MUSIC | PA0001862170 |
| CITY SLICKER | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001811650 |
| CLIMBIN' UP A MOUNTAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000758858 |
| COCK-A-DOODLE-DO | JONES, TROY | CROZIER MUSIC ENTERPRISE, TILTAWHIRL MUSIC | PA0001858759 |
| COLD WINDS BLOW | LOWRY, HAROLD MARSHALL | DREAM CITY MUSIC | PAu0000140612 |
| COME AND GET IT | ANDERSON, AL | MIGHTY NICE MUSIC | PA0001088651 |
| COME AROUND | RICHEY, KIM / KREKEL, TIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972145 |
| COME OUT TONIGHT | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001768495 |
| COMING BACK FROM THE MOON | KELLEY, IRENE | ASH STREET PUBLISHING | PA0001281023 |
| COMPLICATE | COPELAND, DREW | TILTAWHIRL MUSIC | PA0001783817 |
| COULD HAVE BEEN MY BABY | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001792390 |
| COWBOY'S HEAVEN | AUTRY, GENE | THE GENE AUTRY MUSIC COMPANY | V2460P208 |
| CRASHIN' AND BURNIN' | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000707116 |
| CRAZIER | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000969655 |
| CREEK WILL STILL BE RUNNING | MAYHEW, AUBREY | DREAM CITY MUSIC | PAu0000175461 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| DADDY'S ON THE ROOF AGAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000758859 |
| DAKOTA THE DANCING BEAR PART 2 | COE, DAVID ALLAN | CAPTIVE MUSIC | EU0000612027 |
| DANCE IN THE MOONLIGHT | MILLER, ALAN | WINNING CIRCLE MUSIC, INC. | PA0001814578 |
| DANGEROUS GIRL | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001855787 |
| DEEP ELLUM BLUES | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001795416 |
| DEEP IN THE WOODS | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000758860 |
| DEFECTED-1 | GRZEGORZ OCHMAN | QAP SONGS | PENDING |
| DIDN'T I | KREKEL, TIM / RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972144 |
| DIGGIN' IN THE DIRT | WASNER, PETER | BRIGHT LIKE THE SUN MUSIC | PA0001133760 |
| DIRTY LAUNDRY | MECKEL, NATHAN / MONTGOMERY, MELISSA | CLASHING PLAIDS, SPIN BOX MUSIC | PA0001653016 |
| DIVIDE AND CONQUER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000721417 |
| DIXIE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154285 |
| DO SOMETHING FOOLISH | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PA0000375121 |
| DO YOU LOVE ME NOW | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001157340 |
| DOCTOR'S IN THE HOUSE | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589590 |
| DON'T | ANDERSON, AL | MIGHTY NICE MUSIC | PA0001092347 |
| DON'T BE SURPRISED | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000859642 |
| DON'T CRY FOR ME | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001803242 |
| DON'T MIND MESSIN' | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001838043 |
| DON'T START COURTIN' IN A HOT ROD | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | EU0000313973 |
| DON'T YOU WORRY 'BOUT A THING | RICHEY, KIM | MIGHTY NICE MUSIC | PA0001092453 |
| DON'TCHA JUST LOVE IT | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0001295510 |
| DOWN AT KELLY'S | MAYHEW, AUBREY / MCGIVERN, MICHAEL / PAYCHECK, JOHNNY | DREAM CITY MUSIC | PAu0000089976 |
| DOWN IN THE WILLOW GARDEN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001004793 |
| DOWNSIDE OF LOVE | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001197570 |
| DREAM ON ME | MACK, WILLIE | WINNING CIRCLE MUSIC, INC. | PA0001590084 |
| DREAMING OF A WOMAN | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001838052 |
| DRIFTING ON A REED | PARKER JR, CHARLES | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | PA0000532543 |
| DRINKIN' TOO MUCH | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000885734 |
| DRIVE-IN MOVIE | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000707120 |
| DRIVIN' IN MY CAR | SELBY, MONTE / MECKEL, NATHAN | STREET SINGER MUSIC, CLASHING PLAIDS | PA0001596416 |
| EARLY AUBADE | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001800201 |
| EASE THE FEVER | MORRISON, BOB | SOUTHERN DAYS MUSIC | PAu0001416058 |
| EDEN WAS A GARDEN | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001849210 |
| EDGE OF THE STORM | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000758861 |
| EGG SONG | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001295519 |
| ELIYAHU HANAVI | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981721 |
| ENGINE ROLL | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001295519 |
| E'S NIGUN | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001982583 |
| EVERYBODY'S GONNA DIE | FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | PA0000580780 |
| EVERYBODY'S PROBLEM | SELBY, MONTE | STREET SINGER MUSIC | PA0001011437 |
| EVERYTHING BUT THE WORDS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001309176 |
| EVIL INSTRUCTIONS | LAZAR ATTILA | QAP SONGS | PENDING |
| FADE AWAY | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001792391 |
| FADED COAT OF BLUE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154288 |
| FAIR MARGARET AND SWEET WILLIAM | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000988286 |
| FALL IN LOVE WITH YOU | PETTY, LEON | SHOWFOR MUSIC | PA0000059035 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| FALL INTO ME | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001761582 |
| FALLIN' | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001010898 |
| FALLING | COTTRELL, JEREMY | MELODY ROUNDUP MUSIC LLC | PA0001856803 |
| FAMILY HISTORY | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001273605 |
| FAMILY TREE | SELBY, MONTE / SILVER, DEBBIE | STREET SINGER MUSIC, TOTO TUNES | PA0001228989 |
| FAR AWAY | COPELAND, DREW | TILTAWHIRL MUSIC | PA0001783831 |
| FASCINATION | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PA0000349033 |
| FATHER FORGIVE ME | O'BRIEN, TIM | CORNBREAD NATION | PA0001645798 |
| FEAR OF FALLING | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589595 |
| FEEL SO RIGHT | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001838042 |
| FEELIN' GOOD | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | PA0001092346 |
| FEELIN' GOOD TRAIN | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000719504 |
| FELL INTO HER DEEP BLUE EYES | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001273606 |
| FIND FORGIVENESS | CARUSOE, SCOOTER | SCRAMBLER MUSIC | PA0001943700 |
| FIRST DAYS OF FALL | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000859643 |
| FIRST THING ABOUT MARY | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001064888 |
| FISHIN' WITH DYNAMITE | MECKEL, NATHAN / ROBERTS, RIK | CLASHING PLAIDS | PA0001237787 |
| FLOWERS IN THE DELL | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001051654 |
| FLOWERS KISSED THE SHOES JESUS WORE | WILLIAMS, DONALD / MCKEE, BOB / MYERS, FRANK | DREAM CITY MUSIC | EP0000285988 |
| FLY, LOVEBIRD FLY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001010628 |
| FOOL INSIDE OF ME | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | PA0000179598 |
| FOR LOVERS ONLY | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | PA0000179602 |
| FOR THIS TOO WILL PASS | MAYHEW, AUBREY / PAYCHECK, JOHNNY | DREAM CITY MUSIC | EU0000223966 |
| FOR YOUR LOVE | KEITH, MICHAEL / LINDSEY, MATT | BRIGHT LIKE THE SUN MUSIC, MATT LINDSEY MUSIC | PA0001632323 |
| FOREVER ENDED YESTERDAY | MAYHEW, AUBREY / PAYCHECK, JOHNNY | DREAM CITY MUSIC | PAu0000087370 |
| FOREVER ENDS TODAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001371080 |
| FORTY-NINE KEEP ON TALKIN' | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001273604 |
| FULLNESS OF TIME | KREKEL, TIM | MIGHTY NICE MUSIC | PA0000819452 |
| FUN | SHAWE, DOUGLAS | APOCALYPSO MUSIC | PAU003735994 |
| GEORGIA OVERDRIVE | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000969654 |
| GEORGIA ROSE | FLOWERS, DOUG / SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0002002513 |
| GET OUT THERE AND DANCE | O'BRIEN, TIM | CORNBREAD NATION | PA0001645798 |
| GET THE FUNK (OLIVIER GIACOMOTTO REMIX) | GIACOMOTTO, OLIVIER / DE CAMPOS, ANTON | QAP SONGS | PENDING |
| GLITTERQUEEN (VOCAL MIX) | GIACOMOTTO, OLIVIER / DE CAMPOS, ANTON | QAP SONGS | PENDING |
| GO OUT AND PLOUGH | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000956619 |
| GO TELL IT ON THE MOUNTAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000924450 |
| GO WILD | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000705828 |
| GONE AND LONESOME | GRISSOM, DAVID | TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | PA0001657181 |
| GONNA TAKE A GOOD WOMAN | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001795967 |
| GOOBER PEAS | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154294 |
| GOOD AS GOLD | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0002056784 |
| GOOD ENOUGH | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000707123 |
| GOOD KING WENCESLAS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000896005 |
| GOODBYE BAD DAY | MACK, WILLIE | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | PA0001815984 |
| GOODBYE THAT'S ALL I EVER HEAR | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000015621 |
| GOTTA BE A GOD | SANDERS, BLU | TILTAWHIRL MUSIC | PA0002014854 |
| GRAIN OF SAND | KENNEDY, BRYAN | SCRAMBLER MUSIC | PA0002663281 |
| GRANT'S GROOVE | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | EU0000744686 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| GUILTY | FLANDERS, CHAISE | CHAISEMY MUSIC | PA0001815431 |
| GUILTY FOOTSTEPS | COE, DAVID ALLAN / FITZGERALD, NOVO / SMITH, MARGARET | SHOWFOR MUSIC | PA0000008720 |
| GULF COAST TIDES | ALFORD, KEN | MIGHTY NICE MUSIC | PA0000970399 |
| GUNSHOTS IN THE HOOD | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589596 |
| HANDCUFFED TO LOVE | HARLOW, HOPE | DREAM CITY MUSIC | EP0000051409 |
| HARD EDGES | KNIGHT, CHRIS | BASH MUSIC | PA0001590079 |
| HARD LOVE | MILLER, DEAN | MIGHTY NICE MUSIC | PA0001338604 |
| HARD TIMES | CASSANOVA, ERIC FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | PA0000532446 |
| HARD TIMES IN THE LAND OF PLENTY | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001795486 |
| HARD TO SAY GOODBYE | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001117607 |
| HARK THE HERALD ANGELS SING | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION, TENNESSEE ERNIE FORD MUSIC | EU0000269108 |
| HAROLD WILSON | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000956621 |
| HARSH REALITY | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | PA0000454562 |
| HAVDALAH | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981734 |
| HAVE YOU SEEN HER? | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | EU0000419809 |
| HEART OF THE WORLD | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001764318 |
| HEARTBREAK GAME | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000721876 |
| HE'LL UNDERSTAND AND SAY WELL DONE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000843827 |
| HELLO CRUEL WORLD | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0001821711 |
| HELLO, BABY | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001747123 |
| HELLO, OLD MAN | KNIGHT, CHRIS | BASH MUSIC | PA0001199857 |
| HELLUVA HEART | LITTLE, HEATHER | TILTAWHIRL MUSIC | PA0001834770 |
| HER HEART OR MINE | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001852234 |
| HERE COME THOSE DREAMS AGAIN | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001838050 |
| HERE COMES THAT SONG AGAIN | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000131736 |
| HERE COMES THE DAY | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001792390 |
| HERE IN MY HEART | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | PA0000298944 |
| HERE TOMORROW, GONE TODAY | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001642726 |
| HERE WITH YOU | MCCLURKIN, DONALD | DON MAC MUSIC | PA0000937857 |
| HE'S A GOOD DOG | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001051650 |
| HEY CONDUCTOR | BREMNER, BILLY | MIGHTY NICE MUSIC | PA0000925627 |
| HIDE YOUR MATCHES | CARUSOE, SCOOTER | SCRAMBLER MUSIC | PA0001760176 |
| HINEI MAH TOV | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001979083 |
| HOLD ON MY LOVE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001093292 |
| HOLDING ON TO LETTING GO | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | PA0001772075 |
| HOLDING ON TO YOUR HAND | SELBY, MONTE | STREET SINGER MUSIC | PA0001011440 |
| HOME OF THE BROKEN | LITTLE, HEATHER | TILTAWHIRL MUSIC | PA0001805496 |
| HOSHIA | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981700 |
| HOSS RACE | O'BRIEN, TIM | CORNBREAD NATION | PA0001645798 |
| HOTTY TODDY AND SWEET TEASE | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001805255 |
| HOUSE OF CASH | HOLMES, MONTY | ASH STREET PUBLISHING, RICHARDSON-ZULEGER PUBLISHING | PA0001835611 |
| HOUSE OF THE RISIN' SUN | O'BRIEN, TIM | CORNBREAD NATION | PA0001589580 |
| HOUSTON, DALLAS, SAN ANTONE | COE, DAVID ALLAN | SHOWFOR MUSIC | PA0000008721 |
| HOW COME I AIN'T DEAD | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000859639 |
| HOW'S ERNIE | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001051652 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| I AIN'T BROKE BUT I AIN'T BUSTED (I MAY BE BROKE BUT I AIN'T BUSTED) | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589591 |
| I AIN'T EVER GIVIN' IN | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001281600 |
| I AM YOGA | REYNOLDS, PETER / VERDE, SUSAN | CLASHING PLAIDS | PA0002034088 |
| I CAN RUN FROM YOUR MEMORY | KNIGHT, CHRIS | BASH MUSIC | PA0000741061 |
| I DID MY PART | BILLY LIVSEY | QUINCE MUSIC LTD. | PAu0001927826 |
| I DIDN'T COME THIS FAR | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000977215 |
| I DON'T LIKE IT | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001768492 |
| I DON'T NEED A BOTTLE | MAYHEW, AUBREY / SANDERS, HARLAN | DREAM CITY MUSIC | PAu0001489451 |
| I DON'T WANNA | SHAWE, DOUGLAS | SCITUATE HARBOR MUSIC | PA0001616665 |
| I FOUND MY LOVE | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001980550 |
| I GOT A LIFE | JONES, TROY | CROZIER MUSIC ENTERPRISE, TILTAWHIRL MUSIC | PA0001858709 |
| I JUST CAN'T CRY ANYMORE | KREKEL, TIM | MIGHTY NICE MUSIC, TILTAWHIRL MUSIC | PA0001747119 |
| I KNOW | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001010897 |
| I KNOW WHERE HEAVEN IS | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001686227 |
| I LIKE THE WAY YOU COOK | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000859638 |
| I LIKE TRAINS | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000707171 |
| I LOVE EVERYBODY | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001292947 |
| I LOVE YOU IN THE MIDDLE | ORENSTEIN, JENNIFER | BASH MUSIC | PA0001256249 |
| I MADE HER BAD | LOWRY, HAROLD MARSHALL | DREAM CITY MUSIC | PAu0000140609 |
| I MIGHT BE CHEAP, BUT I'M NOT BROKE | ROBERTS, RIK | CLASHING PLAIDS | PA0001237787 |
| I MISS YOU | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001828095 |
| I THINK I COULD LOVE YOU | HUPP, DEBBIE / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000081203 |
| I THOUGHT YOU KNEW | NAIL, DAVID | SCRAMBLER MUSIC | PA0001795591 |
| I WALK A CROOKED ROAD | O'BRIEN, TIM | CORNBREAD NATION | PA0001645800 |
| I WAS A FOOL | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001800196 |
| I WAS FRAMED | KNIGHT, CHRIS | BASH MUSIC | PA0000741056 |
| I WILL WAIT | YORK, KATE | MIGHTY NICE MUSIC/DAYLONG DARK PUBLISHING | PA0001352847 |
| I WON'T LEAVE YOU ALONE | KREKEL, TIM | TILTAWHIRL MUSIC, MIGHTY NICE MUSIC | PA0001747121 |
| IF I COULD ONLY DANCE WITH YOU | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0001295504 |
| IF I WERE YOU | KNIGHT, CHRIS | BASH MUSIC | PA0001088857 |
| IF I'M NOT FOR ME | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001985791 |
| I'LL BE THERE | KNIGHT, CHRIS | BASH MUSIC | PA0001749277 |
| I'LL SING ABOUT MINE | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001808031 |
| I'M A COWARD | WATKINS, JACK / MAYHEW, AUBREY / PAYCHECK, JOHNNY | DREAM CITY MUSIC | PAu0000109369 |
| I'M FEELING FOR YOU BUT I CAN'T REACH YOU | ADELMAN, KAY | DREAM CITY MUSIC | EU0000844339 |
| I'M HAPPIEST WHEN I'M MOVIN' | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088667 |
| I'M NOT GONNA FORGET YOU | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001002953 |
| I'M STILL ALIVE | ANDERSON, AL | MIGHTY NICE MUSIC | PA0001004109 |
| IM TIRTZU | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001980546 |
| IN THE BACK OF YOUR MIND | SAENZ, ARMANDO / KIMBROUGH, WILL | SCRAMBLER MUSIC, WILL KIMBROUGH MUSIC | PA0001768485 |
| IN THE BLEAK MIDWINTER | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000924448 |
| INDIANA ROAD | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001852230 |
| INTO THE BLUE | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001682944 |
| IRELAND'S GREEN SHORE | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001004789 |
| IRRESISTABLE | BILLY LIVSEY | QUINCE MUSIC LTD. | PA0000264390 |
| IS IT FRIDAY YET | BROWN, ROGER BRYANT | MELODY ROUNDUP MUSIC LLC | PA0001927463 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| IS IT ONLY ME | SCHLITZ, DON | SCRAMBLER MUSIC | PA0001310837 |
| IT AIN'T HER LEAVIN | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | PA0001004182 |
| IT CAME FROM SAN ANTONIO | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0001596497 |
| IT CAME FROM THE SOUTH | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000847601 |
| IT CAME UPON A MIDNIGHT CLEAR | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | EU0000546496 |
| IT DON'T BOTHER ME | KREKEL, TIM | TILTAWHIRL MUSIC, MIGHTY NICE MUSIC | PA0001747117 |
| IT TAKES A LOT | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | PA0001742563 |
| IT WAS YOU | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001281602 |
| IT WAS YOU | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001855771 |
| IT WON'T BE MY FIRST, IT WON'T BE MY LAST | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589599 |
| IT WON'T STOP LOVIN' YOU | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | PA0001004184 |
| IT'S A MULLET | ROBERTS, RIK | CLASHING PLAIDS | PA0001237787 |
| IT'S SO OVER | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001197568 |
| IT'S THE LIMIT | JOSEPH, JOHN | DREAM CITY MUSIC | PA0000532445 |
| IT'S TOO LATE | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001810214 |
| I'VE EARNED THE RIGHT | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589589 |
| I'VE SEEN THIS MOVIE BEFORE | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001910997 |
| JERICHO | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000956620 |
| JET TRAILS IN THE SKY | GRISSOM, DAVID | STAIRWAY TO ELEVEN MUSIC, TILTAWHIRL MUSIC | PA0001658733 |
| JOHN RILEY | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001004797 |
| JOHNNY AND SALLY | LINDSEY, MATT | MATT LINDSEY MUSIC | PA0001736416 |
| JULIA | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001295519 |
| JUST A THOUGHT | ANDERSON, AL | MIGHTY NICE MUSIC | PA0001753954 |
| JUST DON'T TALK ABOUT LOVE | RESWICK, PAMELA | CLASHING PLAIDS | PA0003725114 |
| JUST FOR THE LOVE OF IT | NEWTON, WOOD | MIGHTY NICE MUSIC | PA0000604900 |
| KATY HILL | GREGORY, CLINTON | MELODY ROUNDUP MUSIC LLC | PA0001854226 |
| KEEP COMING BACK | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589598 |
| KEEP OFF THE GRASS | JOHNSON, WILLIAM | DREAM CITY MUSIC | PA0000526766 |
| KEEP YOUR LAMP TRIMMED AND BURNIN' | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001002953 |
| KEHILLAH KEDOSHAH | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001991320 |
| KELLY JOE'S SHOES | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001273598 |
| KICK ME WHEN I'M DOWN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000859637 |
| KIDDUSH | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981732 |
| KISS ME BIG | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | EU0000328763 |
| KOSHER BACON | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001979085 |
| KUMI LACH | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001987402 |
| LAND'S END/CHASIN' TALON | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001589584 |
| LAST TIME AROUND | BARNES, THOMAS D | HARMONY ROUNDUP MUSIC | PA0001854214 |
| LAY IT DOWN | RICHEY, KIM | MIGHTY NICE MUSIC/WAIT NO MORE MUSIC | PA0000972138 |
| LECHA DODI | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981725 |
| LECHE DE TIGRE | GIACOMOTTO, OLIVIER | QAP SONGS | PENDING |
| LEMME COME BACK | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0001395609 |
| LESS AND LESS | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000998147 |
| LET IT GO (ORIGINAL DUB MIX) | ACQUAVIVA, JOHN / DIAMOND, DANIEL / GIACOMOTTO, OLIVIER | QAP SONGS, QAP MUSIC | PENDING |
| LET IT GO (RADIO MIX) | ACQUAVIVA, JOHN / DIAMOND, DANIEL / GIACOMOTTO, OLIVIER | QAP SONGS, QAP MUSIC | PENDING |
| LET LOVE TAKE YOU BACK AGAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001273600 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| LET ME DOWN EASY | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001792389 |
| LET THE FIRE BURN | COPELAND, DREW | TILTAWHIRL MUSIC | PA0001783826 |
| LIFE IS BEAUTIFUL | MECKEL, NATHAN / MONTGOMERY, MELISSA | CLASHING PLAIDS, SPIN BOX MUSIC | PA0001653016 |
| LIFE OF MY OWN | CASSANOVA, ERIC | DREAM CITY MUSIC | PA0000532448 |
| LIFELINE | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0001596506 |
| LISA LEE | FLOWERS, DOUG | MELODY ROUNDUP MUSIC LLC | PA0002002510 |
| LITTLE BLOSSOM | MOODY, CLYDE | DREAM CITY MUSIC | PA0000562848 |
| LITTLE BUFFALO | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000956612 |
| LITTLE HOUSE ON THE HIGHWAY | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001790919 |
| LITTLE SADIE | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001002954 |
| LIVE WITHOUT YOUR LOVE | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001855761 |
| LIVIN' OUT ON THE ROAD | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001051649 |
| LIVING HE LOVED ME | MCCLURKIN, DONALD | DON MAC MUSIC | PA0000814216 |
| LONELINESS IN LUCY'S EYES | COE, DAVID ALLAN | CAPTIVE MUSIC | PA0000280464 |
| LONELY ROAD | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001792389 |
| LONESOME JOHN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000988288 |
| LONG DISTANCE | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000758862 |
| LONG WAY HOME FROM ANYWHERE | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0000977194 |
| LOOK AT THE ONE | MACRAE, FRED MALLETTE / WANDA MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000077031 |
| LOOK AT WHATCHA DONE | SHAWE, DOUGLAS | APOCALYPSO MUSIC | PAU003627008 |
| LOOK WHAT I FOUND | SCHLITZ, DON | SCRAMBLER MUSIC | PA0001315454 |
| LORD MCDONALD/CUMBERLAND GAP | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001004799 |
| LOSING AT LOVING | SCHLITZ, DON | SCRAMBLER MUSIC | PA0001228784 |
| LOST IN THE LONESOME PINES | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088655 |
| LOST LITTLE CHILDREN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001004795 |
| LOUISE | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001792387 |
| LOVE AND A .45 | KNIGHT, CHRIS / ELGERSMA, FRED | BASH MUSIC, CRITTER CITY MUSIC | PA0000741062 |
| LOVE AND LAUGHTER | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000859640 |
| LOVE BY LOVE | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000102924 |
| LOVE DON'T CHANGE | ANDERSON, AL | BASH MUSIC | PA0001076102 |
| LOVE IN THE RUINS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000925633 |
| LOVE IS NEVER EASY | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000105460 |
| LOVE IS NOT A CRIME | BROWN, ROGER BRYANT | MELODY ROUNDUP MUSIC LLC, PLAYFUL DUSKY MUSIC | PA0001941113 |
| LOVE IS PLEASIN' | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000859645 |
| LOVE OR SOMETHING LIKE IT | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001838054 |
| LOVE SLAVE | KREKEL, TIM | MIGHTY NICE MUSIC | PA0000819453 |
| LOVE SNUCK UP | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000925634 |
| LOVE THE WORLD AWAY | MORRISON, BOB / WILSON, JOHNNY | SOUTHERN DAYS MUSIC | PA0000067262 |
| LOVER I LOVE THE BEST | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001682947 |
| LOVE'S REFUGEE | ALFORD, KEN | MIGHTY NICE MUSIC | PA0000970400 |
| LOVIN' YOU | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001838049 |
| LOVING YOU | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000763375 |
| LOVING YOU IS THE ONLY WAY TO FLY | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001790918 |
| L'TAKEIN | NICHOLS, DANIEL | CLASHING PLAIDS | PA0001979084 |
| LUCILLE | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000977099 |
| LUCKY LUCKY ME | JAMES, JESSE STANSBERRY, JEFF | HARMONY ROUNDUP MUSIC | PA0001796863 |
| LUCKY MAN | CARUSOE, SCOOTER / COLEHOUR, DAN | SCRAMBLER MUSIC | PA0001727468 |
| MA'ARIV ARAVIM | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981736 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| MADALINE (MADELINE) | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | PA0000954979 |
| MAKE YOUR PLAY | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | PA0000766962 |
| MAKING PLANS | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001739777 |
| MAN OF MOODS | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | EU0000446253 |
| MAN ON A MISSION | LAWLER, MIKE / ANDERSON, AL | MIGHTY NICE MUSIC | PA0000892949 |
| MARIA | KNIGHT, CHRIS | BASH MUSIC | PA0001637469 |
| MAYBE LOVE WILL SAVE THE DAY | JOHNSON, JODY | DAN AND ADAM SONGS | PA0001808046 |
| ME AND THE MAN IN THE MOON | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000421415 |
| ME AND YOU | RICHEY, KIM | MIGHTY NICE MUSIC/WAIT NO MORE MUSIC | PA0001117606 |
| MEGNA'S | O'BRIEN, TIM | CORNBREAD NATION | PA0001645800 |
| MELANCHOLY MOON | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000758863 |
| MEMORY CROSSING | LEE, LARRY | DREAM CITY MUSIC | PA0000372634 |
| MEXICAN RADIO | ALFORD, KEN | MIGHTY NICE MUSIC | PA0000970398 |
| MI CHAMOCHA | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981723 |
| MILLION DOLLAR MEMORIES | COE, DAVID ALLAN | SHOWFOR MUSIC | PA0000008610 |
| MINE ALL MINE | CARLISLE, CLIFF | DREAM CITY MUSIC | EU0000800658 |
| MISSTEP MAMBO (INTRO/MISSTEP MAMBO) | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589589 |
| MOLE IN THE GROUND | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000988289 |
| MOOD RING | MECKEL, NATHAN | CLASHING PLAIDS | PA0001653014 |
| MOONLIGHT KISS | MILLER, ALAN | CLASHING PLAIDS | PA0001679534 |
| MOONLIGHT MADNESS | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0001783055 |
| MORE LOVE | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001002956 |
| MOTZI | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981727 |
| MOUTH OF THE DELTA | GRISSOM, DAVID | STAIRWAY TO ELEVEN MUSIC, TILTAWHIRL MUSIC | PA0001810218 |
| MOVE ON | KNIGHT, CHRIS | BASH MUSIC | PA0001590075 |
| MOVING MOUNTAINS | SAENZ, ARMANDO / HOOD, ADAM | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | PA0001759965 |
| MY BABY NOW | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0001596520 |
| MY CHAIR | HOOD, ADAM | TILTAWHIRL MUSIC | PA0002028637 |
| MY DOWNFALL | MECKEL, NATHAN | CLASHING PLAIDS | PA0001653014 |
| MY FATHER'S SON | CARUSOE, SCOOTER / COLEHOUR, DAN | SCRAMBLER MUSIC | PA0001050745 |
| MY HEART TALKING | COTTRELL, JEREMY | MELODY ROUNDUP MUSIC LLC | PA0001854218 |
| MY JESUS I LOVE THEE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000155707 |
| MY LAST SIX DOLLARS | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000956614 |
| MY OLD CARS | KNIGHT, CHRIS | BASH MUSIC | PA0001665356 |
| MY SOMEWHERE JUST GOT HERE | LAUDERDALE, JIM | CRITTER CITY MUSIC, SKY-EYE MUSIC | PA0001642720 |
| NANNA WAS A NASCAR DRIVER | ROBERTS, RIK | CLASHING PLAIDS | PA0001237787 |
| NEED ME NO ONE | COBB, BRENT | TILTAWHIRL MUSIC | PA0001971443 |
| NEED YOUR LOVE | GIANPASQUALE RINA | QAP SONGS | PENDING |
| NEED YOUR LOVE (OLIVIER GIACOMOTTO REMIX) | GIANPASQUALE RINA | QAP SONGS | PENDING |
| NEW YEAR'S SUNRISE | MECKEL, NATHAN / MONTGOMERY, MELISSA | CLASHING PLAIDS, SPIN BOX MUSIC | PA0001653016 |
| NEWGRANGE | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000924449 |
| NO ONE BUT YOU | KING, PEE WEE / STEWART, REDD | RIDGEWAY MUSIC COMPANY, INC. | RE0000041535 |
| NO ONE CAN LOVE YOU MORE THAN ME | BILLY LIVSEY | QUINCE MUSIC LTD. | PA0000197274 |
| NO ONE HAS TO TELL YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000925624 |
| NOBLE KINGS | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001295518 |
| NOBODY HOME IN THE HOUSE OF THE LORD | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000844592 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| NOBODY KNOWS THE TROUBLE I'VE SEEN | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EU0000144202 |
| NOBODY WANTS HER | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001855758 |
| NOBODY'S PERFECT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822654 |
| NORTH DAKOTA | KNIGHT, CHRIS | BASH MUSIC | PA0001088858 |
| NOT THAT LONG | LITTLE, HEATHER | TILTAWHIRL MUSIC | PA0001805495 |
| NOTHING TO SAY | O'BRIEN, TIM | CORNBREAD NATION | PA0001645798 |
| NOW THAT YOU MET MOLLY | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001237228 |
| NOW WE ARE FREE | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981698 |
| NOWHERE THAN SOMEWHERE | RODGERS, BRENT | SCRAMBLER MUSIC | PA0001632317 |
| O HOLY NIGHT | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | EU0000546493 |
| O LITTLE TOWN OF BETHLEHEM | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CO. | EU0000269107 |
| O MARY DON'T YOU WEEP | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000144205 |
| OIL & WATER | MECKEL, NATHAN | TOTO TUNES | PA0001075011 |
| OLD PAINT | FLYNN, JOHN | FLYING STONE MUSIC, SCRAMBLER MUSIC | PA0000957638 |
| ON THE OUTSIDE LOOKING IN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001273603 |
| ONCE BURNED | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001281598 |
| ONE | MECKEL, MARK / SELBY, MONTE | STREET SINGER MUSIC | PA0001228949 |
| ONE BORN EVERY MINUTE | SELBY, MONTE | STREET SINGER MUSIC | PA0001114156 |
| ONE DROP OF RAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000859646 |
| ONE GIRL CRIED | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000758864 |
| ONE LOVE | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0001004110 |
| ONE MORE BEER | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589593 |
| ONE MORE ROAD | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001849210 |
| ONE WAY TICKET | JONES, TROY | CROZIER MUSIC ENTERPRISE, TILTAWHIRL MUSIC | PA0001768861 |
| ONWARD THROUGH IT ALL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000969676 |
| ORDINARY PEOPLE | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001838051 |
| OSEH SHALOM | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981726 |
| OUCH | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0000957636 |
| OUR LOVE | BILLY LIVSEY | QUINCE MUSIC LTD. | PA0000154576 |
| OUT IN THE DARKNESS | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000758865 |
| OUT ON THE ROLLING SEA | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000859636 |
| OUT THERE | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0001295508 |
| OUTSIDE IN A BOX | JOHNSON, JOHN Q. | QAP SONGS | PENDING |
| OUTSIDE IN A BOX (OLIVIER GIACOMOTTO REMIX) | JOHNSON, JOHN Q. | QAP SONGS | PENDING |
| OVERNIGHT | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001712440 |
| OVERTIME | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001649094 |
| PARKER'S SPIRITUS | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | EU0000745557 |
| PEER PRESSURE | SELBY, MONTE | STREET SINGER MUSIC | PA0001011438 |
| PENTHOUSE BITCH | FARIS ARMSTRONG, ELISABETH CIRELLI | QAP SONGS | PENDING |
| PERSEVERANCE AND DESPERATION | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | PA0000454555 |
| PHANTOM PHONE CALL | O'BRIEN, TIM | CORNBREAD NATION | PA0001645798 |
| PITTSBURGH | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001768495 |
| POCKET OF RED | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001768494 |
| PONTIAC | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000885735 |
| PRETTIEST GIRL AT THE DANCE | COPELAND, DREW | TILTAWHIRL MUSIC | PA0001911102 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| PRETTY GOOD SHAPE | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001733140 |
| PRIZE FIGHT LOVER SOUL AUCTIONEER | BRANTLEY, RICK | SCRAMBLER MUSIC | PA0001825005 |
| PSALM 151 | SCHLITZ, DON | SCRAMBLER MUSIC | PA0001292950 |
| PSALM 23 | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981699 |
| PURE | NICHOLS, DANIEL | CLASHING PLAIDS | PA0001981699 |
| PUSSY WHIPPED AGAIN | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | PA0000114762 |
| PUT THE TRUTH AWAY | LITTLE, HEATHER | TILTAWHIRL MUSIC | PA0001805498 |
| PUT YOUR TRUST | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000191102 |
| RADIO LOVE | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001700622 |
| RAIN OR SHINE | BILLY LIVSEY | QUINCE MUSIC LTD. | PA0000472649 |
| RALEIGH AND SPENCER | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000988290 |
| REAL THING | WHITTERS, HAILEY / WRIGHT, ADAM | SCRAMBLER MUSIC, CASA DE CASA MUSIC, TILTAWHIRL MUSIC | PA0002028072 |
| REBEL SOLDIER | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154154 |
| RECKLESS KIND | WADE, ROGER ALAN | MELODY ROUNDUP MUSIC LLC, SONGS OF CHANDESSICA | PA0001844384 |
| RECKLESSLY BROKEN | CARUSOE, SCOOTER | SCRAMBLER MUSIC | PA0001807286 |
| RED DOG IN THE MORNING | O'BRIEN, TIM | CORNBREAD NATION | PA0001645798 |
| REHAB | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001768861 |
| RESTLESS SPIRIT WANDERING | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001273601 |
| RIVER OF BLOOD | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000859634 |
| RIVER ROAD | KNIGHT, CHRIS | BASH MUSIC | PA0001595997 |
| ROCKIN' LITTLE CHRISTMAS | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000738908 |
| ROD MCNEIL | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001004798 |
| RODEO BOY | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000969657 |
| RODEO ROSE | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000956618 |
| ROMANCE IS A SLOW DANCE | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000588122 |
| ROUGH EDGES | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000956615 |
| RUN WILLIE RUN | SMITH, ROBERT GERALD / FLOWERS, DOUG / GREGORY, CLINTON | MELODY ROUNDUP MUSIC LLC | PA0002002511 |
| RUNNING AWAY | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001792388 |
| RUSTY STEEPLE | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001295518 |
| SAFE IN YOUR ARMS | O'BRIEN, TIM | CORNBREAD NATION | PA0001666743 |
| SAINT FRANCIS | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0001821705 |
| SAY GOODBYE | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001792390 |
| SAY IT ISN'T SO | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000870506 |
| SECRETARY | SELBY, MONTE | STREET SINGER MUSIC | PA0001270819 |
| SEE THE SIGNS | BUCKLEY, ROB FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | PAu0001686146 |
| SEVEN DOLLARS | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001768495 |
| SEVEN SHELLS | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000885730 |
| SEVEN SHELLS (CRASH) | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000855741 |
| SEVEN YEAR RAIN | LITTLE, HEATHER | TILTAWHIRL MUSIC | PA0001917876 |
| SHAKE THAT THANG | IRWIN, MARK | SCRAMBLER MUSIC | PA0001766019 |
| SHARECROPPIN' | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000956616 |
| SHE'S A BLESSING | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589589 |
| SHE'S RUNNIN' AWAY | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000758867 |
| SHE'S TROUBLE | BILLY LIVSEY | QUINCE MUSIC LTD. | PA0000182982 |
| SHINE ALL YOUR SWEET LOVE ON ME | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000116818 |
| SHINE SHINE ON ME | CARLISLE, CLIFF | DREAM CITY MUSIC | EU0000800660 |
| SHOW YOU NO MERCY | FLANAGAN, HARLEY FRANCIS JOSEPH, JOHN | DREAM CITY MUSIC | PA0000532441 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| SHOWING ALL THE SIGNS | LAUDERDALE, JIM | MIGHTY NICE MUSIC, LAUDERSONGS | PA0000925626 |
| SHUT THE DUCK UP | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001733138 |
| SIGNS OF THE TIMES | FLANAGAN, HARLEY FRANCIS JOSEPH, JOHN | DREAM CITY MUSIC | PA0000532449 |
| SIM SHALOM | NICHOLS, DANIEL | CLASHING PLAIDS, LITTLE NANNY DICHOLS MUSIC | PA0001978847 |
| SING WE NOW OF CHRISTMAS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000896007 |
| SING YOU BACK TO ME | ARATA, TONY | MAYCOMB COUNTY MUSIC (ASCAP) | PA0001741335 |
| SMALL MOTORS | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001157339 |
| SMILE | MURPHY, TARYN | PLAID PAJAMAS MUSIC | PA0001782246 |
| SMILE ON MY FACE | BUCHANAN, PAT | CRITTER CITY MUSIC | PA0001114161 |
| SMILES AT THE DOOR | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001910950 |
| SNOW GLOBE WORLD | COPELAND, DREW | TILTAWHIRL MUSIC | PA0001783836 |
| SO LONG | YORK, KATE | MIGHTY NICE MUSIC/DAYLONG DARK PUBLISHING | PA0001352842 |
| SOFA KING (THE ITALIAN CUT) | JOHN ACQUAVIVA / OLIVIER GIACOMOTTO | QAP SONGS, QAP MUSIC | PENDING |
| SOME REAL GOOD PEOPLE | HYLER, TAMMY / KNUTSON, DENNIS | MELODY ROUNDUP MUSIC LLC | PAu0003724424 |
| SOME THINGS ARE JUST TOO GOOD TO LAST | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822653 |
| SOME THINGS YOU CAN'T GO BACK TO | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001819181 |
| SOMEONE WAITING | MECKEL, NATHAN | TOTO TUNES | PA0001814577 |
| SOMETHING I WANT | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001855767 |
| SOMETHING'S ABOUT TO HAPPEN | LAUDERDALE, JIM | MIGHTY NICE MUSIC, LAUDERSONGS | PA0001059944 |
| SOMETIMES I WISH | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001682823 |
| SON OF A REBEL SON | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | PA0000179599 |
| SONG OF THE LAND | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000759403 |
| SONNET 46 | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001800199 |
| SORRY YOU LEFT ME | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001852232 |
| SOUND OF MY HEART | LITTLE, HEATHER | TILTAWHIRL MUSIC | PA0001805501 |
| SPEEDING TRAIN | KNIGHT, CHRIS | BASH MUSIC | PA0001749278 |
| SPIKE DRIVING BLUES | KNIGHT, CHRIS | BASH MUSIC | PA0001590072 |
| SPOOKIN' THE HORSES | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000885736 |
| STARS IN THEIR EYES | ELLIOT, MARK | MIGHTY NICE MUSIC | PA0001293292 |
| STARTING FROM SCRATCH | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001800197 |
| STARTING OVER | REYNOLDS, BRAD | BASH MUSIC | PA0001743413 |
| STAY A WHILE | TROJANOWSKI, MARK / COPELAND, DREW | TILTAWHIRL MUSIC | PA0001783831 |
| STAY AWHILE | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001855764 |
| STEAL AWAY | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000144197 |
| STEEL GUITAR | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000969653 |
| STILL I WALK ON | MECKEL, NATHAN | CLASHING PLAIDS | PA0001653016 |
| STIR ME UP INSIDE | KREKEL, TIM | TILTAWHIRL MUSIC, MIGHTY NICE MUSIC | PA0001747117 |
| STOP AND LISTEN | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | EU0000673176 |
| STORY OF MY LIFE | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001855763 |
| STREET JUSTICE | CASSANOVA, ERIC FLANAGAN, HARLEY FRANCIS | DREAM CITY MUSIC | PA0000532443 |
| STUBBORN | MACK, WILLIE | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | PA0001340266 |
| SUBURBIA '58 | KNOX, SANDY | BASH MUSIC | PA0000925357 |
| SUMMERLEA | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000956613 |
| SUNRISE | SELBY, MONTE | STREET SINGER MUSIC | PA0001228991 |
| SWEET AS HONEY SUMMER REMIX | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981704 |
| SWEET BY AND BY | COBB, BRENT | TILTAWHIRL MUSIC | PA0002051137 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| SWIRLING MADNESS | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | PA0000454563 |
| SYSTEM ADDICT | BILLY LIVSEY | QUINCE MUSIC LTD. | PA0000291841 |
| TAKE BACK | JESUS GUTIERREZ LOPEZ / ALEJANDRO CASES PEREZ | QAP SONGS | PENDING |
| TAKE IT ALL AWAY | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001852235 |
| TAKE NO PRISONERS | LIVSEY, BILLY | QUINCE MUSIC LTD. | PA0000258476 |
| TAKIN' MY TIME | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001227295 |
| TAKING THE WHEEL | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | PA0001340267 |
| TANGENTIAL MIND SLAP | SELBY, MONTE | STREET SINGER MUSIC | PA0001596465 |
| TEMPEST OF A JEALOUS LOVE | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001000939 |
| TEN TON CHAIN | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000969659 |
| THE ANGEL OF THE LORD | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000885740 |
| THE ANSWER | ARATA, TONY | DAN AND ADAM SONGS | PA0001916274 |
| THE COAT | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001768861 |
| THE CURSE HAS PASSED AWAY | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | PA0000454560 |
| THE DOOR | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001794394 |
| THE DOT | REYNOLDS, PETER | CLASHING PLAIDS | PA0002033764 |
| THE DRAGON | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PA0000492179 |
| THE DREAM | BILLY LIVSEY | QUINCE MUSIC LTD. | PA0000258454 |
| THE FIGHT | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001756003 |
| THE GOOD-BYE SONG | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000799192 |
| THE GREAT ESCAPE | COPELAND, DREW | TILTAWHIRL MUSIC | PA0001783836 |
| THE HIGHWAY CALLIN' | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000956606 |
| THE HUNGER | ARATA, TONY | MAYCOMB COUNTY MUSIC | PA0001321264 |
| THE JOURNEY OF YOUR LIFE | JONES, TROY | CROZIER MUSIC ENTERPRISE, TILTAWHIRL MUSIC | PA0001761855 |
| THE LAST GOODBYE | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000120109 |
| THE LIES THAT BIND | LAUDERDALE, JIM | MIGHTY NICE MUSIC | PA0000925623 |
| THE LIKES OF US | CARUSOE, SCOOTER / COLEHOUR, DAN | SCRAMBLER MUSIC | PA0001727471 |
| THE MARLBORO MAN | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001649098 |
| THE NEXT BEST THING | WAY, PATTY | MIGHTY NICE MUSIC | PA0000925629 |
| THE OLD JOHN DEERE (JOHN DEERE) | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001051653 |
| THE ONLY WAY TO NEVER HURT | O'BRIEN, TIM | CORNBREAD NATION | PA0001666734 |
| THE RIVER JUST KNOWS | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001687190 |
| THE ROAD | COPELAND, DREW | TILTAWHIRL MUSIC | PA0001783836 |
| THE SADDEST SONG | COPELAND, DREW | TILTAWHIRL MUSIC | PA0001783836 |
| THE SEVENTH DIRECTION | NEWTON, WOOD | MIGHTY NICE MUSIC | PA0000536537 |
| THE SHAPE OF THINGS | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001783887 |
| THE SODA MACHINE | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000707122 |
| THE TEAM FROM COOPERSTOWN | COLEMAN, PHILLIP | GRAVITRON MUSIC | PA0003513578 |
| THE TOWN OF CLARKSON | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001281601 |
| THE WANTIN', NOT THE GETTIN' | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0001030747 |
| THE WHY AND WHEREFORE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154151 |
| THE WOMAN ON YOUR MIND | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0002051072 |
| THE WRITING ON THE WALL | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000763374 |
| THE YELLOW DRESS | CURRY, LANHAM JENNIFER / TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589594 |
| THERE AND BACK AGAIN | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088674 |
| THERE ARE COLORS | COTTRELL, JEREMY | MELODY ROUNDUP MUSIC LLC | PA0001805229 |
| THERE'S NO EASY WAY TO DIE | MAYHEW, AUBREY | DREAM CITY MUSIC | PAu0000087371 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| THEY BURIED WILSON PICKETT | KREKEL, TIM | TILTAWHIRL MUSIC, MIGHTY NICE MUSIC | PA0001747121 |
| THEY DON'T MAKE 'EM LIKE YOU | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001910944 |
| THEY SAY | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001800198 |
| THINK ABOUT LAST NIGHT | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000859641 |
| THINKIN' BOUT YOU | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000885732 |
| THIRTY YEARS OF FARMING | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000956608 |
| THIS CROOKED ROAD | KNIGHT, CHRIS | BASH MUSIC | PA0001665361 |
| THIS TIME | COLEHOUR, DAN | SCRAMBLER MUSIC | PA0001727469 |
| THIS TIME AROUND | NAIL, DAVID | SCRAMBLER MUSIC | PA0001741676 |
| THIS WORLD WAS MADE FOR EVERYONE | O'BRIEN, TIM | CORNBREAD NATION | PA0001645798 |
| THREE TIME LOSER | SAMUELS, LEONARD DAVID | DREAM CITY MUSIC | EU0000760071 |
| TIGHTER GRIP | CARUSOE, SCOOTER / JONES, TROY | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC, TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | PA0001858767 |
| TILL MY LEAVIN'S THROUGH | KNIGHT, CHRIS | BASH MUSIC | PA0001749279 |
| TIME TO LEARN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000830606 |
| TIME WELL SPENT | CARUSOE, SCOOTER | SCRAMBLER MUSIC, ABBOTTS CREEK MUSIC TWO | PA0002003849 |
| TIRADITO | GIACOMOTTO, OLIVIER | QAP SONGS | PENDING |
| TO BE WANTED | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0000953693 |
| TO CATCH THEM WHEN THEY FALL | SELBY, MONTE | STREET SINGER MUSIC | PA0001114156 |
| TO SLEEP, PERCHANCE TO SCREAM | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | PA0000454558 |
| TOO COOL 4 SKOOL (JOHN ACQUAVIVA / OLIVIER GIACOMOTTO REMIX) | JOHN ACQUAVIVA / OLIVIER GIACOMOTTO / JOHN BERRY | QAP SONGS, QAP MUSIC | PENDING |
| TOO MUCH | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001838047 |
| TORN BETWEEN | MECKEL, NATHAN / MONTGOMERY, MELISSA | CLASHING PLAIDS, SPIN BOX MUSIC | PA0001653015 |
| TOV L'HODOT | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981708 |
| TOWN DRUNK | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001849214 |
| TRAINWRECK | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001920037 |
| TRUTH LIKE A BANDIT | ALFORD, KEN | MIGHTY NICE MUSIC | PA0000970404 |
| TURN THE PAGE AGAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001273599 |
| TWO WRONGS | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PA0000390964 |
| UNCERTAIN TERMS (UNCERTAIN TURNS) | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589589 |
| UNCLE HERMAN'S TAXIDERMY | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001733142 |
| UNDER THE HOOD | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000847605 |
| VALENTINE | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001064885 |
| VICTIMS | FLANAGAN, HARLEY FRANCIS / MAYHEW, PARRIS | DREAM CITY MUSIC, PARRIS MAYHEW PUBLISHING | PAu0001686148 |
| VIRGINIA BLUEBELL | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001682822 |
| VON AM LEBEM DESTO STURM | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | PA0000454556 |
| V'SHAMRU | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981707 |
| WAGONER'S LAD | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001004792 |
| WALK BESIDE ME | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001002957 |
| WANDERING | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001004803 |
| WANT VS. NEED | O'BRIEN, TIM | CORNBREAD NATION | PA0001742588 |
| WANTED FOR LOVE | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000425032 |
| WASABI ON TOP | GIACOMOTTO, OLIVIER | QAP SONGS | PENDING |
| WASSAIL SONG | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000059150 |
| WATER IN THE FUEL | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000885742 |
| WATERTOWN | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001295520 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| WAYFARIN' STRANGER | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000988291 |
| WE GOT THE RHYTHM GOING | BILLY LIVSEY | QUINCE MUSIC LTD. | PAu0001568299 |
| WE HAD TO TEAR THIS MOTHA FUCKA UP | JORDAN, DUKE | DREAM CITY MUSIC | PA0000595049 |
| WE RUN | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001761852 |
| WE THREE KINGS | WAGNER, ROGER | BAYSHORE MUSIC CORPORATION | EU0000810104 |
| WELL OF SADNESS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088653 |
| WE'RE IN THIS LOVE TOGETHER | FRANCIS, MARY | LOOKS LIKE PLAID MUSIC | PA0003558585 |
| WEST NILE VIRUS | ROBERTS, RIK | CLASHING PLAIDS | PA0001237787 |
| WEST TEXAS WALTZ | SHAVER, BILLY JOE | RESTLESS WIND MUSIC/SUITE TWO O FIVE MUSIC | PA0000968061 |
| WEST VIRGINIA MAN | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | PA0000179630 |
| WHAT DO YOU KNOW ABOUT HEARTACHE | CHERA, LEONARD / FRANCIS, MARYLAND MACRAE / FRED MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000110803 |
| WHAT I HAVE WITH YOU | COLEMAN, PHILLIP | GRAVITRON MUSIC | PA0001768469 |
| WHAT I LIKE ABOUT CATS | ROBERTS, RIK | CLASHING PLAIDS | PA0001237787 |
| WHAT I WANT YOU TO SAY | LAUDERDALE, JIM | MIGHTY NICE MUSIC | PA0000969681 |
| WHAT LOVE WAS | YORK, KATE | MIGHTY NICE MUSIC/DAYLONG DARK PUBLISHING | PA0001352846 |
| WHAT MADE YOU CHANGE YOUR MIND | COE, DAVID ALLAN | CAPTIVE MUSIC | PA0000134014 |
| WHAT WOULD YOU DO | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001838041 |
| WHEN I DIE I'LL LIVE AGAIN | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000988292 |
| WHEN IN ROME | O'BRIEN, TIM | CORNBREAD NATION | PA0001666747 |
| WHEN NO ONE'S AROUND | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000859644 |
| WHEN THE MORNING COMES | SMITH, ROBERT GERALD / FLOWERS, DOUG | MELODY ROUNDUP MUSIC LLC | PA0002002508 |
| WHEN THEY RING THE GOLDEN BELLS | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CO. | EP0000103833 |
| WHERE YOU'RE GOING | COPELAND, DREW | TILTAWHIRL MUSIC | PA0001783826 |
| WHERE'S LOVE COME FROM | O'BRIEN, TIM | CORNBREAD NATION | PA0001645800 |
| WHERE'S THAT MUSIC COMIN' FROM | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0001792380 |
| WHILE IT AIN'T RAININ' | JONES, TROY | CROZIER MUSIC ENTERPRISE, TILTAWHIRL MUSIC | PA0001761854 |
| WHISKEY VALENTINE (RED WINE VALENTINE) | LAUDERDALE, JIM / MILLER, DEAN | MIGHTY NICE MUSIC, LAUDERSONGS | PA0000969646 |
| WHISPER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000799193 |
| WHITE TRASH | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000953742 |
| WHO THOUGHT THIS RAILROAD WOULDN'T LAST | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001010634 |
| WHOEVER SAID IT WAS EASY | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0001304930 |
| WHO'S GONNA SING OVER MY GRAVE | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589590 |
| WHO'S LEAVING WHO | LAUDERDALE, JIM | CRITTER CITY MUSIC, SKY-EYE MUSIC | PA0001371079 |
| WHY DARLING WHY | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001852233 |
| WHY DO I LOVE YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000721416 |
| WHY DON'T Y'ALL GO HOME | KING, PEE WEE / STEWART, REDD | RIDGEWAY MUSIC COMPANY, INC. | RE0000135818 |
| WHY MODERN RADIO IS A-OK | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001800196 |
| WILD AT HEART | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000707164 |
| WILL I ALWAYS LOVE YOU | YORK, KATE | MIGHTY NICE MUSIC/DAYLONG DARK PUBLISHING | PA0001352843 |
| WIN OR LOSE | SELBY, MONTE | STREET SINGER MUSIC | PA0001011439 |
| WISHED FOR A SONG | YORK, KATE | MIGHTY NICE MUSIC/DAYLONG DARK PUBLISHING | PA0001352840 |
| WISHIN HARD | O'BRIEN, TIM | CORNBREAD NATION, SCOUT AND JEM MUSIC | PA0001739180 |
| WISHING | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001761852 |
| WITHOUT A CLUE | YORK, KATE | MIGHTY NICE MUSIC/DAYLONG DARK PUBLISHING | PA0001744548 |

| Exhibit B Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| WOKE UP THIS MORNING | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001800200 |
| WORKING GIRL'S DREAM | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0001278050 |
| WORLD OF TROUBLE | O'BRIEN, TIM | CORNBREAD NATION | PA0001645798 |
| WORLD PEACE | FLANAGAN, HARLEY FRANCIS / MAYHEW, PARRIS | DREAM CITY MUSIC, PARRIS MAYHEW PUBLISHING | PA0000532440 |
| WOWOWO | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | PA0001210280 |
| WRONG GURU | ADAM KERSHEN | OMNIFUNKSHUNAL SONGS | PENDING |
| WRONG GUY | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001768495 |
| XHOSA LULLABY | WAGNER, ROGER | BAYSHORE MUSIC CORPORATION | EU0000914896 |
| YELLOW BARLEY STRAW | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000956607 |
| YES! | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0001295507 |
| YEW PINEY MOUNTAIN/DUSTY MILLER | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001004802 |
| YIHYU | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981722 |
| YONDER VOICES | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001295519 |
| YOTZEIR OR | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981730 |
| YOU AIN'T THE FIRST BUT YOU'RE THE LAST | MACK, WILLIE | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | PA0001815986 |
| YOU ALWAYS WIN | MILLER, ALAN | CLASHING PLAIDS | PA0001679536 |
| YOU CAN'T COME BACK | TRICE, JACK | STREET SINGER MUSIC | PA0001032916 |
| YOU CAN'T HIDE HIGH | KNUTSON, DENNIS | MELODY ROUNDUP MUSIC LLC | PA0002008365 |
| YOU CAN'T LOSE WHAT YOU NEVER HAD | FISHER, DAVID | BASH MUSIC, SHERIDAN SESSIONS | PA0001838048 |
| YOU DID | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001138420 |
| YOU FIGHT LIKE A GIRL | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | PA0001316460 |
| YOU HAD ME AT MY BEST | JEDD, MICHAEL HUGHES | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001676877 |
| YOU NEVER LOOKED THIS GOOD WHEN YOU WERE MINE | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000149140 |
| YOUNG LOVE | CARUSOE, SCOOTER | SCRAMBLER MUSIC | PA0001800014 |
| YOUR GUESS IS GOOD AS MINE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001064892 |
| YOU'RE DEAD TO ME | O'BRIEN, TIM | CORNBREAD NATION | PA0001186936 |
| YOU'RE GONNA GET IT | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001889350 |
| YOU'RE THE ONLY BIBLE | KNUTSON, DENNIS / SHATSWELL, DANNY | MELODY ROUNDUP MUSIC LLC | PA0001854222 |