# EXHIBIT D

| | Exhibit D Musical Compositions | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| (HOW CAN I) END IT LIKE THAT | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000875658 |
| (YOU'RE MY) APHRODISIAC | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000202485 |
| 10,000 CANDLES | WADE, ROGER ALAN | MELODY ROUNDUP MUSIC LLC, SONGS OF CHANDESSICA | PA0002006234 |
| 10,000 PIECES | GAY, SAM | MIGHTY NICE MUSIC | PA0001114149 |
| 12 BAR BLUES | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000952922 |
| 40 DAYS AND 40 NIGHTS | BRANTLEY, RICK | SCRAMBLER MUSIC | PA0001803250 |
| A BETTER WORD FOR LOVE | ANDERSON, AL | BASH MUSIC | PA0000661961 |
| A BIBLE AND A BELT | COLEMAN, PHILLIP | GRAVITRON MUSIC | PA0001823072 |
| A CHILD OF THE KING | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000979395 |
| A COLD ONE CAN'T CURE | NORTHRUP, JOHN | WINNING CIRCLE MUSIC, INC. | PA0001386411 |
| A COWBOY WAS BORN | INGERSOLL, CLINT | TILTAWHIRL MUSIC | PA0001192535 |
| A DOLL LIKE YOU | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000871093 |
| A LITTLE BIT OF BAD | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000734919 |
| A LITTLE BIT OF THIS | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0001055422 |
| A LITTLE GASOLINE | MILLER, DEAN | MIGHTY NICE MUSIC | PA0001010625 |
| A LITTLE LESS LONELY | MACK, WILLIE | WINNING CIRCLE MUSIC, INC. | PA0001590083 |
| A NEW MOON, AN OLD FLAME AND YOU | EMERSON, ERIC | SOUTHERN DAYS MUSIC | PA0000485657 |
| A PLACE CALLED HOME | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001117605 |
| A PLACE IN THE COUNTRY | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000223612 |
| A PRETTY GOOD GUY | KNIGHT, CHRIS / ELGERSMA, FRED | BASH MUSIC, CRITTER CITY MUSIC | PA0001051655 |
| A WAVE OF YOUR HAND | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000895616 |
| A WAY WITH A BROKEN HEART | SAXELL, MICHAEL / WAY, PATTY / LAWLER, MIKE | MIGHTY NICE MUSIC, BASH MUSIC, COOTERMO MUSIC | PA0000707298 |
| ADESTE FIDELES | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | EU0000546494 |
| AFTER THE MARDI GRAS | BRADBERRY, GORDON / ANDERSON, AL | MIGHTY NICE MUSIC | PA0000847599 |
| AGAIN | CARUSOE, SCOOTER / NAIL, DAVID | SCRAMBLER MUSIC | PA0001741663 |
| AIN'T GONNA STUDY WAR NO MO | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000144204 |
| AIN'T IT JUST LIKE A WOMAN | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0000986921 |
| AIN'T THE END OF THE WORLD | JOHNSON, JILL | MIGHTY NICE MUSIC | PA0001203543 |
| ALCOHOL AND PILLS | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000885739 |
| ALCOHOL OF FAME | THOMAS, MOLLY | DREAM CITY MUSIC | PA0000002444 |
| ALL ABOARD | STEFL, CHARLEY | CRITTER CITY MUSIC | PA0001055419 |
| ALL ABOUT YOU | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0001016203 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| ALL AMERICAN BOY | BARE, BOBBY | DREAM CITY MUSIC | EU0000932247 |
| ALL KINDS OF KINDS | COLEMAN, PHILLIP | GRAVITRON MUSIC | PA0001055420 |
| ALL MIXED UP | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001265213 |
| ALL OVER BUT THE CRYIN' | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0001647560 |
| ALL OVER ME | FLOWERS, DOUG / SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0002002507 |
| ALL ROADS LEAD BACK TO YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001114150 |
| ALL SHE EVER REALLY WANTED | ANDERSON, AL | MIGHTY NICE MUSIC | PA0001011612 |
| ALL THAT'S LEFT | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001815990 |
| ALL THE LITTLE SAINTS | MECKEL, NATHAN / MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001075008 |
| ALL THE RAGE IN PARIS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001064893 |
| ALL YOU EVER DO IS BRING ME DOWN | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000763376 |
| ALLIGATOR GAR | HULLETT, BILL | MIGHTY NICE MUSIC | PA0000933951 |
| ALMOST PERSUADED | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000979398 |
| ALOHA OE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000955470 |
| ALONG THE WAY | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001762483 |
| ALONG WITH ME | COTTRELL, JEREMY | MELODY ROUNDUP MUSIC LLC | PA0001905100 |
| ALRIGHT NOW | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001868723 |
| AM I ONLY DREAMIN' THIS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822647 |
| AND THAT'S A LOT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822646 |
| ANGEL'S SHARE | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001321256 |
| ANGRY ALL THE TIME | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000952921 |
| ANOTHER MAN'S CRIME | COLEHOUR, DAN / GRISSOM, DAVID | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | PA0001727474 |
| ANOTHER PRETTY COUNTRY SONG | COE, DAVID ALLAN | CAPTIVE MUSIC | EU0000436796 |
| ANOTHER SINNER'S PRAYER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001010632 |
| ANOTHER SUMMER | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809924 |
| ANOTHER TRIP AROUND THE SUN | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0000976502 |
| ANYMORE GOOD LOVIN' | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0000976443 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| ANYONE BUT ME | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001064889 |
| ANYTHING | SELBY, MONTE | STREET SINGER MUSIC | PA0001597133 |
| ANYTHING BUT MINE | CARUSOE, SCOOTER | SCRAMBLER MUSIC | PA0001224817 |
| ANYWAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000926882 |
| ANYWHERE BUT HERE | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | PA0001596522 |
| APARTMENT NUMBER 9 | PAYCHECK, JOHNNY | DREAM CITY MUSIC | EU0000995077 |
| ARCHITECTS OF CHANGE | SELBY, MONTE | STREET SINGER MUSIC | PA0001228950 |
| ARE WE ALMOST THERE | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001092341 |
| ARE YOU MAN ENOUGH | LIVSEY, BILLY | QUINCE MUSIC LTD. | PA0000153753 |
| ARM CANDY | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001858882 |
| ARNETTA | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | EU0000446253 |
| ASTROTURF | ORENSTEIN, JENNIFER | BASH MUSIC | PA0001088846 |
| AWAKE NOW | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | PA0001210278 |
| BABIES | NAIL, DAVID / CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC TWO /SCRAMBLER MUSIC | PA0002051133 |
| BABY BLUE | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000909263 |
| BABY COME BACK | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000012030 |
| BABY'S GOT IT IN THE GENES | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHELL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809935 |
| BAD BUNCH OF KIN | SELBY, MONTE | STREET SINGER MUSIC | PA0001011435 |
| BAD CASE OF MISSING YOU | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0001004106 |
| BAD GIRL BLUES | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0001800189 |
| BAD OBSESSION | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | PA0000541408 |
| BAGGAGE CLAIM | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001785279 |
| BAMA BREEZE | IRWIN, MARK | SCRAMBLER MUSIC | PA0001348758 |
| BANG, BANG, BANG | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000847596 |
| BANGIN' AWAY | KNIGHT, CHRIS | BASH MUSIC | PA0001199855 |
| BAR BAND | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001982387 |
| BATTLE SCAR | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001910940 |
| BEAT OF A DIFFERENT MARCHER | SELBY, MONTE / SILVER, DEBBIE | STREET SINGER MUSIC, TOTO TUNES | PA0001114157 |
| BEAUTIFUL DAY | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001197569 |
| BECAUSE OF YOU | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001213305 |
| BECAUSE YOU TEACH | SELBY, MONTE | STREET SINGER MUSIC | PA0001270819 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| BECKY'S BIBLE | KNIGHT, CHRIS | BASH MUSIC | PA0001088854 |
| BED OF ASHES | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001064882 |
| BEFORE THESE WALLS WERE BLUE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001815989 |
| BELIEVE ME BABY (I LIED) | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000810491 |
| BEST THING I NEVER HAD | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001113455 |
| BETTER AS A MEMORY | GOODMAN, LADY / CARUSOE, SCOOTER | MIDWEST MIDNIGHT MUSIC, SCRAMBLER MUSIC, ABBOTTS CREEK MUSIC | PA0001741321 |
| BETTER BELIEVE I WOULD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000976442 |
| BETTER IN THE FALL | COBB, BRENT | TILTAWHIRL MUSIC | PA0002049661 |
| BIG DEAL | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0000977100 |
| BILL BAILEY | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EU0000661070 |
| BLACK AND BLUE | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001803244 |
| BLACK AND WHITE | SELBY, MONTE | STREET SINGER MUSIC | PA0001270819 |
| BLACK EYED SUSIE | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EU0000568013 |
| BLACK RIBBONS | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0002039732 |
| BLACK SHEEP | WHITTERS, HAILEY / ADAM WRIGHT | CASA DE CASA MUSIC, SCRAMBLER MUSIC, TILTAWHIRL MUSIC | PA0002049594 |
| BLACKBIRD SMILE | MECKEL, NATHAN | TOTO TUNES | PA0001075007 |
| BLACKBIRDS | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0002039732 |
| BLAME IT ON ME | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001064883 |
| BLAME ME | KNIGHT, CHRIS / ELGERSMA, FRED | BASH MUSIC | PA0001088859 |
| BLUE | KREKEL, TIM | MIGHTY NICE MUSIC | PA0000970327 |
| BLUE SUNRISE | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | PA0001310832 |
| BLUE TICK HOUND | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000969658 |
| BLUES | YOUNG, LESTER | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | EU0000680617 |
| BOAT UP THE RIVER | O'BRIEN, TIM | CORNBREAD NATION | PA0001589581 |
| BORN AGAIN | FLOWERS, DOUG / SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001681668 |
| BORN BELIEVERS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001056250 |
| BREAK YOU DOWN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001233414 |
| BREAKAWAY SPEED | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001910938 |
| BREAKFAST IN NEW YORK | JOHNSON, JILL | MIGHTY NICE MUSIC | PA0001203538 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| BREAKING IN MY BROKEN HEART | MILLER, DEAN | MIGHTY NICE MUSIC | PA0000942267 |
| BRING THE HARVEST HOME | KNIGHT, CHRIS | BASH MUSIC | PA0000741057 |
| BRINGING IN THE SHEAVES | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000139326 |
| BROKEN GLASS | MECKEL, NATHAN | CLASHING PLAIDS | PA0003717097 |
| BROKEN PLOW | KNIGHT, CHRIS | BASH MUSIC | PA0001199856 |
| BRONCO | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC TWO /SCRAMBLER MUSIC | PA0002051138 |
| BUFFALO SKINNERS | O'BRIEN, TIM | CORNBREAD NATION | PA0001589583 |
| BY THE TIME YOU SAID GOODBYE | MILLER, ALAN | TOTO TUNES | PA0001088921 |
| CALICO | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000969673 |
| CALLIN' ANYONE | MECKEL, NATHAN | TOTO TUNES | PA0001075007 |
| CAN WE HANDLE IT? | SELBY, MONTE / SORTORE, STEPHANIE | STREET SINGER MUSIC | PA0001596415 |
| CAN YOU HEAR ME DOWN THE HILLSIDE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001111229 |
| CAN'T FIND THE WORDS | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000705723 |
| CAN'T GET THERE FROM HERE | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001064881 |
| CAN'T LOSE THEM ALL | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972146 |
| CAN'T STOP RUNNING | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001803243 |
| CARRY ME | STANSBERRY, JEFF | MELODY ROUNDUP MUSIC LLC | PAu0003460308 |
| CATCH YOU WHILE I CAN | CARUSOE, SCOOTER / HUGHES, JEDD MICHAEL | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC, TILTAWHIRL MUSIC, BAMBATOWN MUSIC | PA0001795597 |
| CATHERINE | NAIL, DAVID | SCRAMBLER MUSIC | PA0001792701 |
| CAUSE I DREAM TOO | ROBISON, BRUCE / LAUDERDALE, JIM | MIGHTY NICE MUSIC, LAUDERSONGS | PA0000952924 |
| CHAMPAGNE PROMISE | NAIL, DAVID | SCRAMBLER MUSIC | PA0002051131 |
| CHARMED | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000767298 |
| CHEATIN' | SCHLITZ, DON | SCRAMBLER MUSIC | PA0001316456 |
| CHERRY FLOWER | WAGNER, ROGER | BAYSHORE MUSIC CORPORATION | EU0000914895 |
| CLARA MAY | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000904500 |
| CLOUDS | CARUSOE, SCOOTER / NAIL, DAVID | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001741664 |
| COCTAIL MOLOTOV | OCHMAN, GRZEGORZ | QAP SONGS | PENDING |
| COLD GRAY KENTUCKY MORNING | KREKEL, TIM | MIGHTY NICE MUSIC | PA0000926887 |
| COLORADO | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001910946 |
| COME BACK TO ME | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0001386408 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| COME ON HOME AND HAVE YOUR NEXT AFFAIR WITH ME | COLE, BILLY C / LEWIS, HUGH X. | DREAM CITY MUSIC | PAu0000037881 |
| COME ON OUT | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000015620 |
| COMPLICATED WOMAN | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001649377 |
| COSMIC CHAIN GANG | O'KEEFE, DANNY | MIGHTY NICE MUSIC, BICAMERAL SONGS | PA0001117612 |
| COUNT YOUR BLESSINGS | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000139316 |
| COURAGEOUS | SHAWE, DOUGLAS | APOCALYPSO MUSIC | PAU003735989 |
| COWBOY CLICHÉ | HULTQUIST, DERIK | SCRAMBLER MUSIC | PA0002049604 |
| COWBOY UP | SALACUSE, MICHAEL | MIGHTY NICE MUSIC | PA0001348763 |
| CRASH LAND | MECKEL, NATHAN | TOTO TUNES | PA0001075007 |
| CRAZY PEG | LAUDERDALE, JIM | CRITTER CITY MUSIC, SKY-EYE MUSIC | PA0001229102 |
| CROWS | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001869380 |
| CRUCIFIXION | GREGORY, CLINTON | MELODY ROUNDUP MUSIC LLC | PAu0003460310 |
| CRY ON THE SHOULDER OF THE ROAD | KREKEL, TIM | MIGHTY NICE MUSIC | PA0000763378 |
| DADDY WAS A GOD FEARIN' FARMER | COE, DAVID ALLAN | CAPTIVE MUSIC | EU0000576163 |
| DANCE FOR DADDY | FELTON, GERALD | MIGHTY NICE MUSIC | PA0001102005 |
| DARK ANGEL | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0001821711 |
| DAYS GO BY | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | PA0001647544 |
| DEAR PEOPLE | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | EU0000673175 |
| DEEP END | MECKEL, NATHAN | TOTO TUNES | PA0000978833 |
| DESIRE | RICHEY, KIM | MIGHTY NICE MUSIC | PA0000747516 |
| DESPERATE TIMES | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001986669 |
| DESPERATELY | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0000952923 |
| DEVIL MAY CARE | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001064884 |
| DID YOU THINK TO PRAY | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000155710 |
| DIESEL, DIESEL, DIESEL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000826690 |
| DIFFERENT KIND OF LIGHTNING | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | PA0001210272 |
| DO THE RIGHT THING | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000789875 |
| DO YOU LIKE IT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822645 |
| DOGWOOD | COBB, BRENT | TILTAWHIRL MUSIC | PA0001915235 |
| DOIN' TIME IN BAKERSFIELD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000809173 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| DON'T CALL HIM A COWBOY | HUPP, DEBBIE / MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000230950 |
| DON'T CALL IT LOVE | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0001647564 |
| DON'T FORGET TO WRITE | BUCHANAN, PAT | CRITTER CITY MUSIC | PA0001114166 |
| DON'T GIVE UP ON US | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000120110 |
| DON'T IT | COBB, BRENT | TILTAWHIRL MUSIC | PA0001939278 |
| DON'T LEAVE YOUR LIGHT LOW | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822648 |
| DON'T LET IT GO TO YOUR HEART | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000875662 |
| DON'T LET IT HIT YA | LITTLE, HEATHER | TILTAWHIRL MUSIC | PA0001833633 |
| DON'T LET ME DOWN EASY | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000977713 |
| DON'T MAKE ME COME OVER THERE AND LOVE YOU | WOOD, CARTER / LAUDERDALE, JIM | SCRAMBLER MUSIC, LAUDERSONGS, MIGHTY NICE MUSIC | PA0001039770 |
| DON'T MAKE ME DREAM | MALLETTE, WANDA / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000125140 |
| DON'T MESS AROUND WITH MY LOVE | GEE, MATTHEW | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | EU0000722222 |
| DON'T PICK IT UP | COBB, BRENT | TILTAWHIRL MUSIC | PA0002051074 |
| DON'T RUIN IT FOR THE REST OF US | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001245135 |
| DON'T SAY GOODNIGHT, SAY GOOD MORNING | MALLETTE, WANDA / RYAN, PATTI | SOUTHERN DAYS MUSIC | PA0000135488 |
| DON'T SHED A TEAR | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PA0000359445 |
| DON'T STOP (WE'RE JUST GETTING STARTED) | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0000947989 |
| DON'T TELL MY WIFE | OVERBY, DICK | DREAM CITY MUSIC | EP000204573 |
| DON'T WANNA BE THAT GIRL | JOHNSON, JILL | MIGHTY NICE MUSIC | PA0001287830 |
| DON'T YOU EVER CALL MY NAME | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000875663 |
| DOWN THE RIVER | KNIGHT, CHRIS | BASH MUSIC | PA0001088856 |
| DOWNTIME | COLEMAN, PHILLIP | GRAVITRON MUSIC | PA0000978612 |
| DREAMS AND GASOLINE | BRANTLEY, RICK / BARID, ROB | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | PA0001803241 |
| DRESSES | PHILLIPS, STONEY LA RUE / SAENZ, ARMANDO | ACBM MUSIC, TILTAWHIRL MUSIC, SCRAMBLER MUSIC | PA0001834780 |
| DRINK MYSELF SINGLE | HOLMES, MONTY | ASH STREET PUBLISHING, RICHARDSON-ZULEGER PUBLISHING | PA0001834771 |
| DRIVIN' ALL NIGHT LONG | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0000957655 |
| DRIVING AT MORNING | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809924 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| DUST BOWL SUN | MECKEL, NATHAN | TOTO TUNES | PA0001075007 |
| DUST DEVIL'S WALTZ | ALFORD, KEN | MIGHTY NICE MUSIC | PA0000970405 |
| DUSTY | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0001249786 |
| EACH OTHER | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001088922 |
| ECHOES OF LOVE | KREKEL, TIM / RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000705725 |
| EL DORADO | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | PA0001968768 |
| EL RORRO | WAGNER, ROGER | BAYSHORE MUSIC CORPORATION | EU0000914894 |
| END LIKE THAT | ROBISON, BRUCE | BRUCE ROBISON MUSIC | PA0000875658 |
| ENDLESS SUMMER | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001800186 |
| ENTERTAINING ANGELS | MACK, WILLIE | WINNING CIRCLE MUSIC, INC. | PA0001805225 |
| ETERNAL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088671 |
| EVEN A COWBOY CAN DREAM | ALFONSO, BARRY | SCARLETT'S SISTER MUSIC | PA0000968760 |
| EVERY LITTLE THING | ANDERSON, AL | BASH MUSIC | PA0000618895 |
| EVERY LITTLE THING ABOUT YOU | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001092344 |
| EVERY ONCE IN A WHILE | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | PA0001647544 |
| EVERY RIVER | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001010893 |
| EVERY WHICH WAY | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000015623 |
| EVERYBODY HATES ME | BROWN, ROGER BRYANT | MELODY ROUNDUP MUSIC LLC, PLAYFUL DUSKY MUSIC | PA0001854224 |
| EVERYBODY'S SMOKIN' | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000734921 |
| EVERYTHING AND ALL | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | PA0001858708 |
| EVERYTHING FALLS AWAY | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0002039732 |
| EVERYTHING I'LL EVER OWN | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000148162 |
| EVERYTIME I THINK IT'S OVER | NEWTON, WOOD | MIGHTY NICE MUSIC | PA0001193173 |
| EYES IN THE BACK OF HER HEAD | SELBY, MONTE | STREET SINGER MUSIC | PA0001011430 |
| FADING | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001117608 |
| FIGHTER | NAIL, DAVID / CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC TWO /SCRAMBLER MUSIC | PA0002051135 |
| FINE TUNE | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001785277 |
| FIRST NAME, JANET | SELBY, MONTE | STREET SINGER MUSIC | PA0001114155 |
| FIRST OF FALL | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001832449 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| FIRST ONE TO KNOW | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | TILTAWHIRL MUSIC, ACBM MUSIC, SCRAMBLER MUSIC | PENDING |
| FIRST SNOW | O'BRIEN, TIM | CORNBREAD NATION | PA0001624035 |
| FIRST THINGS FIRST | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001056248 |
| FIVE MINUTES | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0001821708 |
| FLAT SPIN FREE FALL | MECKEL, NATHAN | TOTO TUNES | PA0001075006 |
| FLOW GENTLY SWEET AFTON | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000769623 |
| FLOWERS | STANSBERRY, JEFF | MELODY ROUNDUP MUSIC LLC | PA0001808066 |
| FLY ON THE WALL | SELBY, MONTE | STREET SINGER MUSIC | PA0001228988 |
| FOOL NUMBER ONE | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000909224 |
| FOR THE MONEY | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001111677 |
| FOR TONIGHT | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0000928324 |
| FOR YOU | YORK, KATE | MIGHTY NICE MUSIC | PA0001816722 |
| FOREIGN LANDER | O'BRIEN, TIM | CORNBREAD NATION | PA0001589586 |
| FOREVER | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000014170 |
| FOREVER AIN'T NO TROUBLE NOW | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088660 |
| FOREVER AND A DAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000826691 |
| FORGET ABOUT THAT | ANDERSON, AL | MIGHTY NICE MUSIC | PA0001113463 |
| FORTY AND FOUND | REED, LUKE | TILTAWHIRL MUSIC | PA0000978629 |
| FREE BORN RAMBLING MAN | COE, DAVID ALLAN | CAPTIVE MUSIC | EU0000573868 |
| FREE WORLD | HAMILTON, NICKLAS / NOVIKOV, SHARON | MIGHTY NICE MUSIC, NICKLAS HAMILTON MUSIC, CRITTER CITY MUSIC, KINK ADOR PUBLISHING | PA0001909224 |
| FREEDOM | BUCKLEY, ROB HOLLAND / DOUGLAS ALEC | DREAM CITY MUSIC | PAu0001686144 |
| FREIGHT TRAIN | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000707121 |
| FRIENDLESS MARRIAGE | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001064886 |
| FROM AN AIRPLANE WINDOW | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809924 |
| FROM WHERE I STAND | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000705720 |
| FROM WHERE I'M STANDING | SANDERS, BLU | TILTAWHIRL MUSIC | PA0001642761 |
| FRONT PORCH THANG | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001795966 |
| FULL MOON FRIDAY | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001832839 |
| GAILY THE TROUBADOUR | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EP0000098265 |
| GAMBLIN DAN | CARLISLE, CLIFF | DREAM CITY MUSIC | EU0000800666 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| GARDEN (THE) | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | PA0000541407 |
| GEORGIA GIRL | GRISSOM, DAVID | TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | PA0001916448 |
| GET AROUND | WHITTERS, HAILEY / LAMBRING, STEPHANIE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | PA0002049615 |
| GET ON BOARD, LITTLE CHILDREN | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EP0000107762 |
| GET UP | NICHOLS, DANIEL | LITTLE NANNY DICHOLS MUSIC, CLASHING PLAIDS | PA0001981701 |
| GETTIN' TO ME | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000969656 |
| GINGER PEACH | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | PA0001210275 |
| GIRL LIKE ME | LITTLE, HEATHER | TILTAWHIRL MUSIC | PA0001642767 |
| GIVE IT TO ME | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000747294 |
| GIVE ME YOUR HEART TONIGHT | LIVSEY, BILLY | QUINCE MUSIC LTD. | PA0000154575 |
| GLASS | BUCHANAN, PAT | CRITTER CITY MUSIC | PA0001114161 |
| GLIMPSE OF PARADISE | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001321257 |
| GO | YORK, KATE | MIGHTY NICE MUSIC | PA0001816724 |
| GO DOWN MOSES | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000144206 |
| GO EASY | COLEHOUR, DAN / GRISSOM, DAVID | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | PA0001727476 |
| GONE FOR REAL | LAWLER, MIKE / ANDERSON, AL | BASH MUSIC, COOTERMO MUSIC | PA0000767394 |
| GOOD | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000705726 |
| GOOD AT SECRETS | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972143 |
| GOOD CHRISTIAN MEN REJOICE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000059156 |
| GOOD SADDLES AIN'T CHEAP | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001910998 |
| GOOD STUFF | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001321255 |
| GOT A HOLD ON ME | NEWMAN, RACHEL | BASH MUSIC | PA0000825712 |
| GOT ME GONE | NAIL, DAVID | SCRAMBLER MUSIC | PA0002051129 |
| GRANDPA'S FARM | HOOD, ADAM / COBB, BRENT | TILTAWHIRL MUSIC | PA0001799309 |
| GRAVITY | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972142 |
| GREAT ESCAPE | WILSON, ERIC | TILTAWHIRL MUSIC | PA0001794367 |
| GREEN BEANS AND TATERS | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001321259 |
| GROOVE ONE | GREEN, BENNIE | DREAM CITY MUSIC | EU0000744688 |
| GUINEVERE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001799327 |
| GUNPOWDER & LEAD | LITTLE, HEATHER | TILTAWHIRL MUSIC | PA0001642200 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| GUTS AND GLORY | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC TWO /SCRAMBLER MUSIC | PA0002051136 |
| HAD A LITTLE TIME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822655 |
| HALF MILE HILL | BRANTLEY, RICK | SCRAMBLER MUSIC | PA0001792703 |
| HALFWAY DOWN | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000721207 |
| HALO | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001790917 |
| HANDS | SANDERS, BLU | TILTAWHIRL MUSIC | PA0001741022 |
| HANG ON SALLY | KINGSTON, LARRY RANDAL | DREAM CITY MUSIC | EU0000954592 |
| HAPPENS ALL THE TIME | AGEE, KENT | BOLT UPRIGHT MUSIC | PA0001920655 |
| HAPPY | NEWTON, WOOD | MIGHTY NICE MUSIC | PA0000570397 |
| HAPPY TOWN | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001113458 |
| HARD TIME TENNESSEE | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001910944 |
| HARD WORDS | O'KEEFE, DANNY | MIGHTY NICE MUSIC, BICAMERAL SONGS | PA0001117613 |
| HARKER'S TALE (MASS OF DEATH) | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | PA0000454559 |
| HAS BEEN | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | PA0001834783 |
| HE OUGHT TO KNOW THAT BY NOW | INGERSOLL, CLINT | TILTAWHIRL MUSIC | PA0001292949 |
| HE WANTS TO GET MARRIED | KNOX, SANDY | BASH MUSIC | PA0000597561 |
| HE WILL BE MINE | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000705826 |
| HEART LIKE A ROADSIGN, HEAD LIKE A WHEEL | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | PA0000572624 |
| HEART OF HEARTS | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0001628715 |
| HEARTACHE HEADED MY WAY | MORRISON, BARBARA / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000333552 |
| HEARTBEAT | GOODIS, ALAN | STREET SINGER MUSIC, O'GOODIS INDUSTRIES WORLDWIDE | PA0002008036 |
| HEARTBREAKER | WHITTERS, HAILEY / ADAM WRIGHT | CASA DE CASA MUSIC, SCRAMBLER MUSIC, TILTAWHIRL MUSIC | PA0002049597 |
| HE'LL BE ALRIGHT | SELBY, MICHELLE / SELBY, MONTE | STREET SINGER MUSIC | PA0001228992 |
| HELL OF A FIGHT | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001795417 |
| HELLO OLD FRIEND | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972141 |
| HELP ME IF YOU CAN | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809924 |
| HERE COMES THE RAIN | KNIGHT, CHRIS | BASH MUSIC, COOTERMO MUSIC | PA0001590073 |

| | Exhibit D Musical Compositions | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| HERE I GO AGAIN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000705715 |
| HERE WE GO AGAIN | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0002051140 |
| HIDE AND SEEK | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000954978 |
| HIGH ENOUGH | HOOD, ADAM | TILTAWHIRL MUSIC | PA0003725168 |
| HIGH ROLLER | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001321258 |
| HIGHWAY JUNKIE | TATE, SAM / WRIGHT, KATHLEEN / KNIGHT, CHRIS | CRITTER CITY MUSIC, BASH MUSIC | PA0000822670 |
| HIGHWAY OF LIFE | SHAVER, BILLY JOE | RESTLESS WIND MUSIC, SUITE TWO O FIVE MUSIC | PA0000968064 |
| HIGHWAY THROUGH MY HOME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000394229 |
| HIS AMAZING GRACE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EU0000155709 |
| HOLD IT RIGHT THERE | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000727044 |
| HOLD ON | SANDERS, BLU | TILTAWHIRL MUSIC | PA0001589575 |
| HOLD ON | O'BRIEN, TIM | CORNBREAD NATION | PA0001589575 |
| HOLD ON KEEP YOUR HAND ON THE PLOW | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000144201 |
| HOLDING BACK | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | PA0001210279 |
| HOLDING STEADY | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001868722 |
| HOLE IN MY HEAD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000799200 |
| HOLE IN MY HEART | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000847595 |
| HOLIDAY FOR HOSS | FELTON, GERALD | MIGHTY NICE MUSIC, DIXIE SCIENTIFIC | PA0000312492 |
| HOME | NAIL, DAVID | SCRAMBLER MUSIC | PA0002051132 |
| HOME OF THE SOUL | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000979397 |
| HOMETOWN | IRWIN, MARK | SCRAMBLER MUSIC | PA0001632321 |
| HONEY DO | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0000991239 |
| HONEY I DO | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000991239 |
| HONKY-TONK HEART | MACRAE, FRED / MALLETTE, WANDA / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000110805 |
| HORMONE BLUES | SELBY, MONTE | STREET SINGER MUSIC | PA0001270819 |
| HOTEL COUPE DEVILLE | ANDERSON, AL | BASH MUSIC | PA0000629325 |
| HOTEL KEYS | NAIL, DAVID | SCRAMBLER MUSIC | PA0001911886 |
| HOUSE AND 90 ACRES | KNIGHT, CHRIS | BASH MUSIC | PA0000741059 |
| HOUSEKEEPING | ROBERTS, RIK | TOTO TUNES | PA0001138606 |
| HOUSTON | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000120112 |
| HOW COULD SHE | WAY, PATTY | MIGHTY NICE MUSIC | PA0000751679 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| HOW MANY DAYS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000976444 |
| HOW QUICKLY YOU FORGET | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001756002 |
| HUMMINGBIRD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088673 |
| HURRICANE | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000705825 |
| I APOLOGIZE | ANDERSON, AL | BASH MUSIC | PA0000731309 |
| I ASKED GOD | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EU0000643006 |
| I BELIEVE | REYNOLDS, JOHN | MIGHTY NICE MUSIC | PA0001076100 |
| I CAN DO ANYTHING | MATHEWS, TIMOTHY / MECKEL, NATHAN | CLASHING PLAIDS | PA0001845435 |
| I CAN GIVE YOU EVERYTHING | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000871224 |
| I CAN SEE ARKANSAS | NEWTON, WOOD | MIGHTY NICE MUSIC | PA0000518485 |
| I CAN WHIP THE SCOUNDREL | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154152 |
| I CAN'T EVEN RECALL | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809928 |
| I CAN'T FIND MY WAY HOME | ASHBY, REGGIE / SLAVSKA, CORETTA | DREAM CITY MUSIC | EU0000465027 |
| I CAN'T SEE | SELBY, MICHAEL / SELBY, MONTE | STREET SINGER MUSIC | PA0001596421 |
| I CRIED ONE NIGHT | SELBY, MONTE / QUIBUYEN, RUDIN | STREET SINGER MUSIC, TOTO TUNES | PA0001011431 |
| I DIDN'T KNOW THIS WAS A TEST | SELBY, MONTE | STREET SINGER MUSIC | PA0001228987 |
| I DON'T BELIEVE YOU | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000120106 |
| I DON'T FEEL NOTHING ANYMORE | LAUDERDALE, JIM | MIGHTY NICE MUSIC | PA0000921931 |
| I DON'T WANNA SAY GOODNIGHT | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000910838 |
| I DON'T WANT TO HANG OUT WITH ME | KNIGHT, CHRIS | BASH MUSIC | PA0000947958 |
| I FEEL LIKE SINGING TODAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001010627 |
| I GAVE MY LOVE A CHERRY | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EP0000098263 |
| I GOT DRUNK | GRISSOM, DAVID | TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | PA0001256246 |
| I KNOW BETTER NOW | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000657651 |
| I KNOW THE LORD | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EP0000107761 |
| I KNOW WHAT IT MEANS TO BE LONESOME | MOODY, CLYDE | DREAM CITY MUSIC | PA0000554304 |
| I LOVE TO TELL THE STORY | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000165994 |
| I LOVE YOU DEAR FOREVER | BISSETTE, WILLARD / MOODY, CLYDE | DREAM CITY MUSIC | EP0000072529 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| I MAY BE A FOOL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000762779 |
| I MISS WHO I WAS WITH YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000707128 |
| I NEED TO KNOW NOW | HELMS, BOBBY | DREAM CITY MUSIC | PA0000202159 |
| I NEVER FLY | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0001647560 |
| I NEVER KNEW I COULD FEEL THIS WAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000925625 |
| I OUGHT TO FEEL GUILTY | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000110804 |
| I REALLY WANT TO WORK THIS OUT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000976441 |
| I SAID I LOVE YOU | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001092343 |
| I SEE YOU | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001092340 |
| I SHOULD HAVE LISTENED TO GOOD ADVICE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088662 |
| I SHOULD KNOW | MOODY, CLYDE / SMITH, GLENN | DREAM CITY MUSIC | EP0000072866 |
| I SHOULD'VE ASKED HER FASTER | ANDERSON, AL / KLIMEK, JOE | MIGHTY NICE MUSIC | PA0000759265 |
| I STAND IN WONDER | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PA0000390965 |
| I STILL BELIEVE IN WALTZES | HUGHES, MICHAEL / MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000084414 |
| I THINK I WILL | KREKEL, TIM | MIGHTY NICE MUSIC, TILTAWHIRL MUSIC | PA0001790895 |
| I THINK SOMEBODY BETTER COME BACK HOME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088658 |
| I THOUGHT WE HAD A DEAL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822650 |
| I USED TO BE COOL | SELBY, MONTE | STREET SINGER MUSIC | PA0001114153 |
| I USED TO KNOW HER | MILLER, DEAN | MIGHTY NICE MUSIC | PA0000816096 |
| I WANT MY MONEY BACK | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001130783 |
| I WANT TO BE READY | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EP0000108006 |
| I WANT TO DREAM | MECKEL, NATHAN / REYNOLDS, PETER | CLASHING PLAIDS | PA0001839338 |
| I WANT YOU I NEED YOU | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000120113 |
| I WASN'T FOOLING AROUND | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000523750 |
| I WILL BELIEVE | SELBY, MONTE | STREET SINGER MUSIC | PA0001228988 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| I WILL STAND | BEATHARD, CASEY / GERMINO, MARK | SCARLETT'S SISTER, STILL WORKING FOR THE WOMAN, SUITE TWO O FIVE, FIRST AND GOAL MUSIC | PA0000854587 |
| I WILL WAIT FOR YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001010633 |
| I WISH TODAY COULD BE TOMORROW | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001010631 |
| I WONDER WHY | WILLIAMS, FRANK / WILLIAMS, JOHN | DREAM CITY MUSIC | EU0000490330 |
| I WOULD | ELGERSMA, FRED | SWEETWATER MUSIC | PA0001733218 |
| I'D BE YOURS | COLEMAN, PHILLIP | GRAVITRON MUSIC | PA0000957640 |
| I'D FOLLOW YOU ANYWHERE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001056243 |
| I'D LOVE TO BE YOUR LAST | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001328148 |
| I'D RATHER BE GONE | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000134115 |
| I'D RUN | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001589014 |
| IDLEWILD | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0001821708 |
| IF HERE IS WHERE YOU ARE | SCHLITZ, DON | SCRAMBLER MUSIC | PA0001596383 |
| IF I WANTED YOU | TRICE, JAMES | STREET SINGER MUSIC | PA0001388091 |
| IF I WAS YOUR MAN | MILLER, DEAN | MIGHTY NICE MUSIC | PA0000816097 |
| IF THAT AIN'T COUNTRY | COE, DEBORAH / SPEARS, FRED | SHOWFOR MUSIC | PA0000131965 |
| IF THIS AIN'T LOVE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000953298 |
| IF THIS IS LOVE | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000826689 |
| IF WE NEVER GO | COBB, BRENT | TILTAWHIRL MUSIC | PA0002049640 |
| IF YOU CAN DO ANYTHING ELSE | LIVSEY, BILLY | BILLY LIVSEY MUSIC | PA0000981323 |
| IF YOU DON'T MIND | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972140 |
| IF YOU HAD A HEART | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0001295506 |
| IF YOU MESS WITH THE BULL | REED, LUKE | TILTAWHIRL MUSIC | PA0001124016 |
| IF YOU'RE GOING THROUGH HELL | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001321261 |
| I'LL TRY AGAIN | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000520890 |
| I'M ALRIGHT | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001010894 |
| I'M GONNA GET A LIFE (GONNA GET A LIFE) | LAUDERDALE, JIM | MIGHTY NICE MUSIC, LAUDERSONGS | PA0000730423 |
| I'M JUST A GUY | ROBERTS, RIK | TOTO TUNES | PA0001138607 |
| I'M LEAVING NOW | HELMS, BOBBY | DREAM CITY MUSIC | PA0000202160 |
| I'M ON YOUR SIDE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000721415 |
| I'M REMEMBERING | MAYHEW, AUBREY | DREAM CITY MUSIC | PA0000175463 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| I'M YOURS | COLEMAN, PHILLIP | GRAVITRON MUSIC | PA0000967184 |
| IN A TEACHER'S LIFE | SELBY, MONTE / MECKEL, NATHAN | STREET SINGER MUSIC, CLASHING PLAIDS | PA0001596416 |
| IN BETWEEN DANCES | ALFONSO, BARRY | SCARLETT'S SISTER MUSIC | PA0000714947 |
| IN HARM'S WAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000799197 |
| IN MY DREAMS | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001197569 |
| IN THE MIDDLE | WRIGHT, KATHLEEN / TATE, SAM | GRAVITRON MUSIC | PA0001344685 |
| IN THE TEACHER'S LOUNGE | SELBY, MONTE / WORMELI, RICK | STREET SINGER MUSIC, TOTO TUNES | PA0001596479 |
| INSECTS AND ANGELS | BUCHANAN, PAT | CRITTER CITY MUSIC | PA0001114164 |
| INSTITUTE OF HONKY TONKS | NORTHRUP, JOHN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001295515 |
| INTERSTATE GYPSY | NORTHRUP, JOHN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001295517 |
| IT AIN'T ALL OVER OVER HERE | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000969647 |
| IT AIN'T EASY BEING ME | KNIGHT, CHRIS | BASH MUSIC | PA0000741055 |
| IT ALL STARTED AND ENDED WITH YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000977714 |
| IT GOES SOMETHING LIKE THIS | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0000991241 |
| IT MAKES ME LEAN | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | PA0001831481 |
| IT'S A RENTAL | ROBERTS, RIK | TOTO TUNES | PA0001092114 |
| IT'S A TRAP | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088668 |
| IT'S HARD TO KEEP A SECRET ANYMORE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000799198 |
| IT'S NOT TOO LATE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001056251 |
| IT'S ONLY 'CAUSE YOU'RE LONELY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000926883 |
| IT'S SO DIFFERENT | LAUDERDALE, JIM | CRITTER CITY MUSIC, SKY-EYE MUSIC | PA0001371082 |
| IT'S SO EASY | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | PA0000441785 |
| IT'S UP TO YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000705184 |
| IT'S WORTH LOOKING UP | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088672 |
| IT'S YOUR LIFE | DREW, KENNY | DREAM CITY MUSIC | EU0000745561 |
| I'VE BEEN THINKIN' | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000014171 |
| I'VE FOUND A FRIEND | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000152339 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| I'VE GOT A REASON | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809924 |
| I'VE HAD MY MOMENTS | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001344503 |
| JACOB'S LADDER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088675 |
| JASON | HUPP, DEBBIE / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000055867 |
| JAZZ VENDOR | JORDAN, DUKE | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | PA0000743744 |
| JENNY I REMEMBER YOU | COLEMAN, PHILLIP | GRAVITRON MUSIC | PA0001625713 |
| JESUS I COME | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000979393 |
| JESUS SAVIOR PILOT ME | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION, TENNESSEE ERNIE FORD MUSIC | EU0000416692 |
| JESUS, THE MENTION OF YOUR NAME | MCCLURKIN, DONALD | DON MAC MUSIC | PA0000937859 |
| JET BLACK AND JEALOUS | CARUSOE, SCOOTER / SANCHEZ, PAUL | SCRAMBLER MUSIC, PAUL SANCHEZ MUSIC | PA0001799328 |
| JINGLE BELLS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000269073 |
| JODY LIKE A MELODY | COE, DAVID ALLAN / LEWIS, JIMMMY | DAVID ALLAN COE MUSIC | EU0000550817 |
| JOSHUA FIT THE BATTLE OF JERICHO | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000144199 |
| JOY TO THE WORLD | FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC | EU0000546492 |
| JOY, JOY, JOY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001010629 |
| JUBILEE | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0002039732 |
| JUPITER'S RISING | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822658 |
| JUST ANOTHER WOMAN IN LOVE | MALLETTE, WANDA / RYAN, PATTI | SOUTHERN DAYS MUSIC | PA0000146940 |
| JUST IN TIME TO WATCH LOVE DIE | COE, DAVID ALLAN | CAPTIVE MUSIC | EU0000834749 |
| JUST LIKE THE MOON | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000705719 |
| JUST MARRIED | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0000977195 |
| JUST MY LUCK | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000705722 |
| JUST OVER IN THE GLORYLAND | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000837360 |
| JUST TO GET TO YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001056242 |
| JUST TRYING TO KEEP THE WOMAN I GOT | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000909262 |
| KEEP ME | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972139 |
| KEEP ON ROCKIN' | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000927064 |
| KEEP THE LIGHT ALIVE | ALFONSO, BARRY | SCARLETT'S SISTER MUSIC | PA0000776367 |
| KENNY'S ONE | DREW, KENNY | DREAM CITY MUSIC | EU0000745560 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| KILLIN' TIME | MECKEL, NATHAN | TOTO TUNES | PA0001075005 |
| KIND OF LIKE IT'S LOVE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001010626 |
| KITCHEN BLUES | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0001647578 |
| LAST GOODBYE | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001768488 |
| LATE BLOOMER | WHITTERS, HAILEY | SCRAMBLER MUSIC | PA0002056646 |
| LATE NIGHT ADVICE | HULTQUIST, DERIK | SCRAMBLER MUSIC | PA0002049602 |
| LAY MY BODY DOWN | MORRISON, BOB | SOUTHERN DAYS MUSIC | PAu0001416057 |
| LEAD ME SAVIOUR | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000011151 |
| LEAD ON O KING ETERNAL | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000768637 |
| LEAVING SOUVENIRS | KNIGHT, CHRIS | BASH MUSIC | PA0001590078 |
| LET IT RAIN | NAIL, DAVID | SCRAMBLER MUSIC | PA0001795589 |
| LET IT ROLL | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001010902 |
| LET THE RIVER FLOW | MCCLURKIN, DONALD | DON MAC MUSIC | PA0001859907 |
| LET THE SUN FALL DOWN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000705718 |
| LET'S NOT SAY IT'S OVER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088669 |
| LET'S PUT OUR LOVE IN MOTION | MACRAE, FRED / MORRISON, BOB / ROGERS, LARRY | SOUTHERN DAYS MUSIC | PA0000056237 |
| LETTER TO ANDY'S TEACHER | SELBY, MONTE | STREET SINGER MUSIC | PA0001114159 |
| LETTERS FROM HOME | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000417803 |
| LIFE BY NUMBERS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822644 |
| LIFE GOOD AS IT CAN BE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0002026318 |
| LIKE AN ANGEL | BUCHANAN, PAT | MIGHTY NICE MUSIC | PA0001050746 |
| LIKE CHURCH | PAYNE, CECIL | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | EU0000744687 |
| LIKE HIM | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001010630 |
| LIKE I USED TO DO | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0000484576 |
| LIKE ME | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | PA0001344518 |
| LIKE YOU DO | KNOX, SANDY / ROSEN, STEVE | BASH MUSIC, MIGHTY NICE MUSIC | PA0000707165 |
| LILLIE'S WHITE LIES | NEWTON, WOOD | MIGHTY NICE MUSIC | PA0000513484 |
| LISTEN TO THE SHEPHERD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088665 |
| LISTENING TO JOHNNY PAYCHECK | JACKSON, STONEWALL | DREAM CITY MUSIC | PAu0000663442 |
| LITTLE LOU | HAKIM, SADIK | DREAM CITY MUSIC | EU0000736661 |

| | Exhibit D Musical Compositions | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| LITTLE WORLD | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0001821711 |
| LIVING IN THE PROMISELAND | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | PA0000298570 |
| LONE STAR LONELY | NEWTON, WOOD | MIGHTY NICE MUSIC | PA0000933638 |
| LONELY AS THE NIGHT IS LONG | MACRAE, FRED / MORRISON, BOB / BREEDLOVE, PAULA | SOUTHERN DAYS MUSIC | PA0000291049 |
| LONELY TOO | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000957639 |
| LONELY TOO LONG | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000789968 |
| LONG COME TO JESUS | WHITTERS, HAILEY | SCRAMBLER MUSIC | PA0002049606 |
| LONG HAIRED REDNECK | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | EU0000633890 |
| LONG LONG AGO | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000769628 |
| LONG SUMMER DAYS | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001762483 |
| LONG WAY BACK | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972137 |
| LOOK AT ME FLY | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | PA0001834785 |
| LOOK ME IN THE EYE | SELBY, MONTE | STREET SINGER MUSIC | PA0001011429 |
| LOOK WHAT YOU'VE DONE TO MY WORLD | MAYHEW, AUBREY | DREAM CITY MUSIC | PAu0000140613 |
| LOOKING FOR A HEARTACHE LIKE YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000977712 |
| LOOKING FOR A PLACE TO SHINE | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001776756 |
| LOOKING FOR LOVE | MORRISON, BOB / MALLETTE, WANDA / RYAN, PATTI | SOUTHERN DAYS MUSIC | PA0000042795 |
| LORENA | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154159 |
| LOSING YOU | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PAu0003416719 |
| LOST AND FOUND | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK PUBLISHING | PA0001352844 |
| LOVE ALONE | COLEHOUR, DAN / GRISSOM, DAVID | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | PA0001054274 |
| LOVE LIKE THAT | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000909261 |
| LOVE ONE ANOTHER | KREKEL, TIM | MIGHTY NICE MUSIC, GYPSY VILLAGE MUSIC | PA0001747123 |
| LOVE STORY IN THE MAKING | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000826650 |
| LOVE WITHOUT YOU | HOLLAND, JOHNNY / MARTIN, AMANDA | HARMONY ROUNDUP MUSIC LLC | PA0001854215 |
| LOVE'S OLD SWEET SONG | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000769627 |
| LOVIN MACHINE | KINGSTON, LARRY RANDAL | DREAM CITY MUSIC | EU0000968134 |

| | Exhibit D Musical Compositions | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| LOVING HER (WILL MAKE YOU LOSE YOUR MIND) | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | PA0000059937 |
| LOWER THAN LONELY | LIVSEY, BILLY | BILLY LIVSEY MUSIC | PA0001262079 |
| LUCKY ONE | MILLER, ALAN | CLASHING PLAIDS | PA0001679536 |
| MAKE IT LAST | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000120111 |
| MAKE IT RAIN | SHAWE, DOUGLAS | SCITUATE HARBOR MUSIC | PAU003576503 |
| MALFUNCTION | JOSEPH, JOHN | DREAM CITY MUSIC | PA0000532442 |
| MAMA TIME | STANSBERRY, JEFF | MELODY ROUNDUP MUSIC LLC | PA0001808063 |
| MAN IN THE MEADOW | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | PA0000685512 |
| MARCHING THROUGH GEORGIA | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154286 |
| MARYLAND MY MARYLAND | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154289 |
| MAYBE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000523748 |
| ME AND CHARLIE TALKIN' | LITTLE, HEATHER | TILTAWHIRL MUSIC | PA0001273138 |
| ME AND THIS ROAD | KNIGHT, CHRIS | BASH MUSIC | PA0001199858 |
| MENTION A MANSION | HUPP, DEBBIE / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000081199 |
| MERCIFUL MAN | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809924 |
| MERLE WORLD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001056245 |
| MICHAEL'S SONG | SELBY, MONTE | STREET SINGER MUSIC | PA0001011434 |
| MIDDLE SCHOOL | SELBY, MICHELLE / SELBY, MONTE | STREET SINGER MUSIC | PA0001055468 |
| MIDDLE SCHOOL MATTERS | MECKEL, MARK / SELBY, MONTE | STREET SINGER MUSIC | PA0001114160 |
| MIDNIGHT WILL BECOME DAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088676 |
| MIGHT SEEM LIKE A LOSER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000455938 |
| MIGHTY BIG CAR | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000969660 |
| MIGHTY LONESOME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001371077 |
| MILES TO MEMPHIS | KNIGHT, CHRIS | BASH MUSIC | PA0001381253 |
| MISSING HER BLUES | REED, LUKE | TILTAWHIRL MUSIC | PA0001090262 |
| MISSING YOU | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000763377 |
| MISSISSIPPI | CARUSOE, SCOOTER / COLEHOUR, DAN / LEAVELL, CHUCK | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | PA0001741668 |
| MISSISSIPPI WOMAN | COE, DAVID ALLAN | DAVID ALLAN COE MUSIC | PA0000179631 |
| MOMENTS THAT MATTER | IRWIN, MARK | SCRAMBLER MUSIC | PA0001632326 |
| MOONSHINE AND INDIAN BLOOD | SHAVER, BILLY JOE | RESTLESS WIND MUSIC, SUITE TWO O FIVE MUSIC | PA0000968063 |
| MOONSHINE AND MOUNTAIN DEW | IRWIN, MARK | SCRAMBLER MUSIC | PA0001752326 |
| MORE HANDS | MECKEL, MARK / SELBY, MONTE / SILVER, DEBBIE | STREET SINGER MUSIC, TOTO TUNES | PA0001596406 |

| | | | |
|---|---|---|---|
| | | **Exhibit D Musical Compositions** | |
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| MORE THAN WILLING | BAIRD, ROB | TILTAWHIRL MUSIC | PA0001803249 |
| MORNING | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088670 |
| MORNING SUN | ANDERSON, AL | BASH MUSIC | PA0000975319 |
| MUSIC TREE | O'BRIEN, TIM | HOWDY SKIES MUSIC | PA0001018716 |
| MY AMERICA | CARUSOE, SCOOTER / COLEHOUR, DAN | SCRAMBLER MUSIC | PA0001727477 |
| MY BROTHER AND ME | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000875659 |
| MY DAD IS A SUPERINTENDENT | SELBY, MONTE | STREET SINGER MUSIC | PA0001270819 |
| MY HEART'S BROKE DOWN (BUT MY MIND'S MADE UP) | MILLER, DEAN | MIGHTY NICE MUSIC | PA0000816098 |
| MY OLD MAN'S SON | SANDERS, BLU | TILTAWHIRL MUSIC | PA0001756004 |
| MY ONLY PRAYER | KNIGHT, CHRIS | BASH MUSIC | PA0001590077 |
| MY WHOLE WORLD | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001010900 |
| MYSTERY IN THE MAKING | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001799329 |
| NATURAL DISASTER | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0001821711 |
| NEARER STILL NEARER | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000011150 |
| NEON TAN | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001649101 |
| NEVER GONNA FEEL LIKE THAT AGAIN | COLEMAN, PHILLIP | GRAVITRON MUSIC | PA0001093294 |
| NEVER SAY NEVER | ANDERSON, AL | MIGHTY NICE MUSIC | PA0002138403 |
| NEW CASCADE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088666 |
| NEW YORK THIS MORNING | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809935 |
| NINE ROSE ROCKS | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001869380 |
| NO EXCUSE | SELBY, MONTE | STREET SINGER MUSIC | PA0001228988 |
| NO MAN'S LAND | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001783152 |
| NO NIGHT THERE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000233575 |
| NO NO NO | GIACOMOTTO, OLIVIER / DE SILVA, JEROME | QAP SONGS | PENDING |
| NO ONE'S GIRL | SELBY, MONTE | STREET SINGER MUSIC | PA0001270819 |
| NO PROBLEM | JORDAN, DUKE | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | EU0000681080 |
| NOBODY | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001910941 |
| NOBODY GETS HURT | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0000976503 |
| NOBODY HAS TO GET HURT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000737136 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| NOT AFRAID OF THE DARK | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000520891 |
| NOT FORGOTTEN YOU | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000957656 |
| NOTHIN' LIKE THE FIRST TIME | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001858363 |
| NOTHIN' WRONG WITH ME | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000734920 |
| NOW THERE'S YOU | CHERA, LEONARD / MORRISON, BOB / PEOPLES, RICK | SOUTHERN DAYS MUSIC | PA0000234154 |
| NUMBER 37405 | JONES, TROY | TEE ROY PUBLISHING, TILTAWHIRL MUSIC | PA0001891975 |
| NYA NYA NYA | ANDERSON, AL | MIGHTY NICE MUSIC | PA0001054276 |
| OH HONEY OH BABE | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000099349 |
| OH HOW I LOVE JESUS | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EU0000608485 |
| OH LINDA | COLLINS, BURTON | LOOKS LIKE PLAID MUSIC | PA0001595928 |
| OH MY GOODNESS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001056249 |
| OH NO | WAYLAND, RICH / SCHILLER, ROBERTA / MILLER, ALLAN | STREET SINGER MUSIC, CAMILLE'S CLEVER SONGS, CATMOTHER MUSIC, JOYOUS JINGLES INC., TOTO TUNES, WINNING CIRCLE MUSIC | PA0000702768 |
| OH! SOUL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088663 |
| OLD BLUE | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EU0000568284 |
| OLD FASHIONED HEART | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PA0000513791 |
| OLD MAN'S SYMPHONY | NAIL, DAVID | SCRAMBLER MUSIC | PA0002051134 |
| OLD TIME RELIGION | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EP0000144196 |
| OLD TOWN NEW | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001245185 |
| OLIVIA | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001197570 |
| ON MY WAY | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001756001 |
| ONCE THEY'RE GONE | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001795967 |
| ONE IN A MILLION | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001046430 |
| ONE IN A ROW | NEWTON, WOOD | MIGHTY NICE MUSIC | PA0000513930 |
| ONE LIE AWAY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001113461 |
| ONE MORE HELL | WHITTERS, HAILEY | SCRAMBLER MUSIC | PA0002049598 |
| ONE NIGHT WITH YOU | HULTQUIST, DERIK | SCRAMBLER MUSIC | PA0002051139 |
| ONE OF YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000957645 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| ONE SLIGHTLY USED WEDDING BAND | ROSE, LEE | DREAM CITY MUSIC | EP0000222502 |
| ONE SONG | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | PA0000471406 |
| ONE STEP AT A TIME | REED, LUKE | TILTAWHIRL MUSIC | PA0002291416 |
| ONE SWEETLY SOLEMN THOUGHT | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000979396 |
| ONE TONIGHT | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000957637 |
| ONLY PRETTIER | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001682824 |
| ONWARD CHRISTIAN SOLDIERS | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000139321 |
| OPTIMISTIC MESSENGER | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822657 |
| OTHER SIDE OF TOWN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972133 |
| OUR HOMETOWN | SELBY, MONTE | STREET SINGER MUSIC | PA0001270819 |
| OVERNIGHT SUCCESS | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001197570 |
| PANAMA CITY | IRWIN, MARK | SCRAMBLER MUSIC | PA0002017361 |
| PANAMA RED | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001868723 |
| PANIC | DOHENY, DENNIS / REID JR, JOHN R / THATCHER JR, LEON D | DREAM CITY MUSIC | EU0000644801 |
| PARADISE FOUND | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0001821711 |
| PARK THE PICKUP | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001090263 |
| PEACE ON EARTH | BRANTLEY, RICK | SCRAMBLER MUSIC | PA0001825055 |
| PEOPLE ARE CRAZY | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | PA0001682689 |
| PERFECT WORLD | KREKEL, TIM | MIGHTY NICE MUSIC | PA0000970337 |
| PHOTOGRAPH IN MY MIND | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000222732 |
| PILGRIM SONG | HAMILTON, NICKLAS / NOVIKOV, SHARON | MIGHTY NICE MUSIC, NICKLAS HAMILTON MUSIC, CRITTER CITY MUSIC, KINK ADOR PUBLISHING | PA0001909216 |
| PLANET OF LOVE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000523752 |
| PLANT THE SEED | MCCABE, COLEY | HARMONY ROUNDUP MUSIC LLC, MUSIC OF COLEY MCCABE | PA0001611712 |
| PLAY ON | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001741874 |
| PLEASE BE SAN ANTONE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000969679 |
| PLEASE PARDON ME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822652 |
| POCKET CHANGE | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001868724 |
| POINT OF NO RETURN | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001093297 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| POOR MAN'S SON | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000942265 |
| POOR ME | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000927065 |
| POWERFUL THING | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000952926 |
| PRAY IT AWAY | SMITH, ROBERT GERALD GREGORY, CLINTON | MELODY ROUNDUP MUSIC LLC | PA0002009768 |
| PRAYER IS THE SOUL'S SINCERE DESIRE | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000233574 |
| PRECIOUS MEMORIES | FASCINATO, JACK / FORD, ERNEST | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EU0000583595 |
| PRETTY GOOD AT DRINKIN' BEER | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | PA0001735471 |
| PRETTY THINGS | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0002039732 |
| PRIDE COVERED EARS | KINGSTON, LARRY RANDAL | DREAM CITY MUSIC | EU0000968133 |
| PRISONER OF YOUR LOVE | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000014172 |
| PROFESSOR | SELBY, MONTE | STREET SINGER MUSIC | PA0001597133 |
| PUT IT WHERE THE LOVE DON'T SHINE | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PAu0001691776 |
| PUT YOU IN A SONG | HUGHES, JEDD MICHAEL | BAMBATOWN PUBLISHING, TILTAWHIRL MUSIC | PA0001742726 |
| QUESTIONS | SELBY, MONTE | STREET SINGER MUSIC | PA0001270819 |
| QUIT THAT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088657 |
| RACING TO A RED LIGHT | HULTQUIST, DERIK | SCRAMBLER MUSIC | PA0002049627 |
| RAD HAYOM | GOODIS, ALAN | STREET SINGER MUSIC, O'GOODIS INDUSTRIES WORLDWIDE | PA0002009105 |
| RADIO WAVES | SANDERS, BLU | TILTAWHIRL MUSIC | PA0001677699 |
| RAYNE, LOUISIANA | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | PA0000952920 |
| READ BETWEEN THE LIES | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | PA0001310833 |
| READY FOR THE RAIN | MILLER, DEAN | MIGHTY NICE MUSIC | PA0001338605 |
| RED LETTER DAY | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000977193 |
| REDBIRD | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088659 |
| REDEMPTION | BRANTLEY, RICK / BAIRD, ROB | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | PA0001803241 |
| REFRIGERATOR | SELBY, MONTE | STREET SINGER MUSIC | PA0001114155 |
| REVENGE OF A MIDDLE AGED WOMAN | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001249787 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| RHAPSODY IN BLACK | CORBIN, ANDRE / FERREIRA, FRANK / ABARCA, GERALD / BARRAGAN, LARRY / RIVERA, JAMES | BASH MUSIC | PA0000454554 |
| RIDING A RAID | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154293 |
| RIGHT MAN FOR THE JOB | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001046429 |
| RIGHT ON TIME | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000927076 |
| RISE UP | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0002028418 |
| RITA'S ONLY FAULT | KNIGHT, CHRIS | BASH MUSIC | PA0001590076 |
| ROAD TO HELL | FARRI, ANDREA / NOVIKOV, SHARON KOLTICK | BASH MUSIC, CRITTER CITY MUSIC, KINK ADOR PUBLISHING | PA0001909212 |
| ROCK AND A HEARTACHE | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | PA0001310840 |
| ROCK OF AGES | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EP0000103836 |
| ROCK ON | CANNON-GOODMAN, MARLA | SCRAMBLER MUSIC, MY MY MY MUSIC | PA0002051128 |
| ROCKAWAY | COBB, BRENT | SCRAMBLER MUSIC | PA0001790920 |
| ROCKS IN YOUR SHOES | WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001753452 |
| ROLLIN' THE DICE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088677 |
| ROOM GOES DARK | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001960046 |
| ROSALYN | MATHENY, SKIP / MATHENY, TIMSHEL | SCRAMBLER MUSIC, BILL AND MARY MUSIC | PA0001700425 |
| RUDIN'S THEME | SELBY, MONTE | STREET SINGER MUSIC | PA0001011432 |
| SAFE WITH ME | SHAWE, DOUGLAS | APOCALYPSO MUSIC | PAU003765215 |
| SAME DAMN THING | BRANTLEY, RICK / BAIRD, ROB | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | PA0001803241 |
| SAN JOSE | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001213302 |
| SAPPHIRE | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | PA0001210276 |
| SATISFIED | GRISSOM, DAVID | TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | PA0001916447 |
| SAY ANYTHING | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001815991 |
| SCARS | BRILL, LOGAN | TILTAWHIRL MUSIC | PA0001917868 |
| SEE YOU AROUND | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000875656 |
| SEEMS LIKE YOU'RE GONNA TAKE ME BACK | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822649 |
| SEND A BOAT | KNIGHT, CHRIS | BASH MUSIC | PA0001088855 |
| SEND THE LIGHT | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | PA0000094341 |
| SET YOU FREE | MECKEL, NATHAN | SPIN BOX MUSIC | PA0001912092 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| SHALL WE GATHER AT THE RIVER | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EU0000608484 |
| SHARECROPPER | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | PA0001834783 |
| SHE NEVER LOOKS BACK | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000764867 |
| SHE THINKS HIS NAME WAS JOHN | KNOX, SANDY / ROSEN, STEVE | BASH MUSIC, MIGHTY NICE MUSIC | PA0000642381 |
| SHE WAS A FOX | MUSGRAVE, MACK / SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001733141 |
| SHE WOULD NOT TELL HER MORE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088661 |
| SHEKACHA LO B'OLAMO | GOODIS, ALAN | STREET SINGER MUSIC, O'GOODIS INDUSTRIES WORLDWIDE | PA0002009108 |
| SHE'LL NEVER KNOW | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001197570 |
| SHE'S GOT A HOLD ON ME | COPELAND, DREW | TILTAWHIRL MUSIC | PA0001783816 |
| SHE'S LOOKING AT ME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088664 |
| SHIFTWORK | JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | PA0001741310 |
| SHINE ON | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PA0000533827 |
| SHORTY WAS A BIG MAN | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001649382 |
| SHOULD'VE JUST LET ME GO | WHITTERS, HAILEY | SCRAMBLER MUSIC | PA0001867916 |
| SIMPLE LITTLE ME | ROLAND, RICKEY CHAD | MELODY ROUNDUP MUSIC LLC | PA0001813453 |
| SINCE WHEN | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001092342 |
| SING YOU BACK HOME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001111279 |
| SIRENS | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | PA0001834785 |
| SIXTEEN | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001064883 |
| SKIN TIGHT | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PA0000470038 |
| SLIDE O RAMA | HULLETT, BILL | MIGHTY NICE MUSIC | PA0000933952 |
| SLOW MOTION TROUBLE | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | PA0001210274 |
| SMALL DARK CLOUD | LIVSEY, BILLY | BILLY LIVSEY MUSIC | PAu0002482825 |
| SNOW DAY | SELBY, MONTE | STREET SINGER MUSIC | PA0001270819 |
| SNOWBALL WAR | SELBY, MONTE | STREET SINGER MUSIC | PA0001740732 |
| SO IT GOES | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972136 |
| SOFTLY AND TENDERLY | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EP0000103835 |
| SOLITARY THINKING | PAYNE, WAYLON | TILTAWHIRL MUSIC | PA0001669438 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| SOME OTHER BAYOU | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | PA0001210273 |
| SOMEBODY | KREKEL, TIM | MIGHTY NICE MUSIC | PA0000970335 |
| SOMEBODY LIKE YOU | KREKEL, TIM | MIGHTY NICE MUSIC | PA0000819451 |
| SOMEBODY STOP ME | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000871092 |
| SOMEONE ELSE | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | PA0001310838 |
| SOMEONE SHOULD TELL HER | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000908617 |
| SOMETHING ALREADY GONE | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000713978 |
| SOMETHING IN THE WATER | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0001027493 |
| SOMETHING LEFT TO SAY | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809924 |
| SOMETHING LIKE A BROKEN HEART | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | PA0001310834 |
| SOMETHING TO BRAG ABOUT | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0000986922 |
| SOMETHING'S CHANGED | KNIGHT, CHRIS | BASH MUSIC | PA0000741058 |
| SOMETIMES | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000799194 |
| SOMETIMES I CRY | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000977711 |
| SONG OF MADNESS | BRANTLEY, RICK | SCRAMBLER MUSIC | PA0001934441 |
| SONGS FOR SALE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001792707 |
| SONGS FOR THREE GIRLS | HOOD, ADAM / GOODMAN, LADY | TILTAWHIRL MUSIC, MIDWEST MIDNIGHT MUSIC | PA0001783894 |
| SOOKIE | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809924 |
| SOUNDS LIKE THE TRUTH | SELBY, MONTE | STREET SINGER MUSIC | PA0001239967 |
| SOUTHERN GRAVITY | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001994534 |
| SPARKLE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000513485 |
| STAND | MCCLURKIN, DONALD | DON MAC MUSIC | PA0000937860 |
| STAND STILL | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000734913 |
| STANDING IN THE NEED OF PRAYER | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000144198 |
| STAY ALL NIGHT | COBB, BRENT | TILTAWHIRL MUSIC | PA0001962467 |
| STAY AWAY FROM YOUR HEROES | ANDERSON, AL | MIGHTY NICE MUSIC | PA0001054275 |
| STAY OUT OF MY ARMS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000394228 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| STAY WITH ME | YORK, KATE | MIGHTY NICE MUSIC, DAYLONG DARK PUBLISHING | PA0001352841 |
| STILL NOT OUT OF THE WOODS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000969685 |
| STINKY | ROBERTS, RIK | TOTO TUNES | PA0001138606 |
| STONE COLD WORLD | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001310847 |
| STONEWALL JACKSON'S WAY | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154284 |
| STOP ANOTHER HEART BREAKIN' | LIVSEY, BILLY | QUINCE MUSIC LTD. | PA0000197275 |
| STOP FOR ME | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001758486 |
| STOP ME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000544677 |
| STRAIGHT AS THE CROW FLIES | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001010896 |
| STRAIGHT INTO THE SUN | MECKEL, NATHAN | TOTO TUNES | PA0001100566 |
| STRANGER THAN DREAMS | ALFONSO, BARRY | BASH MUSIC, SCARLETT'S SISTER MUSIC | PA0001011596 |
| STRANGERS ON A TRAIN | CARUSOE, SCOOTER | SCRAMBLER MUSIC | PA0001741661 |
| STREET RACER | HULLETT, BILL | MIGHTY NICE MUSIC | PA0000933957 |
| STRENGTH IN YOU | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972134 |
| STRONGER THAN YOUR LOVE | MILLER, DEAN | MIGHTY NICE MUSIC | PA0001316457 |
| STUCK RIGHT IN THE MIDDLE OF YOUR LOVE | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000058906 |
| SUBWAY INN | JORDAN, DUKE | DREAM CITY MUSIC, CHARLIE PARKER MUSIC | PA0000590550 |
| SUCH A LONG WAY FROM HOME | HULLETT, BILL | MIGHTY NICE MUSIC | PA0000933956 |
| SUCKS TO BE YOU | ZACHARUK, ANDREA | 25 NORTH PUBLISHING | PA0001682053 |
| SUGARCANE STREET | ALFONSO, BARRY | SCARLETT'S SISTER MUSIC | PA0001090260 |
| SUMMER OF '75 | TATE, SAM / WRIGHT, KATHLEEN / KNIGHT, CHRIS | CRITTER CITY MUSIC, BASH MUSIC | PA0000741060 |
| SUNFLOWER | LIVSEY, BILLY | BILLY LIVSEY MUSIC | PA0001915413 |
| SUPER HERO | MECKEL, NATHAN | TOTO TUNES | PA0001075010 |
| SWEET HOUR OF PRAYER | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION, TENNESSEE ERNIE FORD MUSIC | EU0000456315 |
| SWEET MARIE | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001910946 |
| SWEET MYSTERIES | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000705721 |
| SWEET VIBRATIONS SOME FOLKS CALL IT LOVE | COE, DAVID ALLAN | CAPTIVE MUSIC | EU0000324085 |
| TABLE 32 | TATE, SAM / WRIGHT, KATHLEEN | GRAVITRON MUSIC | PA0001237227 |
| TAILGATE BLUES | COBB, BRENT | TILTAWHIRL MUSIC | PA0001861478 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| TAKE CARE OF ME | KREKEL, TIM | MIGHTY NICE MUSIC, TILTAWHIRL MUSIC | PA0001790895 |
| TAKE IT ALL OUT ON YOU | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | PA0000957629 |
| TAKE ME DOWN A PATH MY HEART WON'T KNOW | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000799195 |
| TALK TO ME | GRISSOM, DAVID | TILTAWHIRL MUSIC, STAIRWAY TO ELEVEN MUSIC | PA0000964180 |
| TALL GRASS | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001910944 |
| TE AMO MAS QUE LA VIDA | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | PA0001834785 |
| TEAR ONE | MILLER, DEAN | MIGHTY NICE MUSIC | PA0001030740 |
| TEARDROPS | RAINWATER, MARVIN | DREAM CITY MUSIC | EU0000765575 |
| TEARS IN THE SAND | MECKEL, NATHAN | TOTO TUNES | PA0001075009 |
| TEARS SO STRONG | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822651 |
| TELL ME | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | PA0001310839 |
| TENNESSEE WILL | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001795420 |
| TEXAS LULLABY | MCGOWAN, ANN | DAVID ALLAN COE MUSIC | EU0000671030 |
| THANK YOU | REYNOLDS, JOHN | MIGHTY NICE MUSIC | PA0001032726 |
| THAT JUST WOULDN'T BE ME | TATE, SAM / WRIGHT, KATHLEEN / COLEHOUR, DAN | GRAVITRON MUSIC, SCRAMBLER MUSIC | PA0001093293 |
| THAT THANG | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000847600 |
| THAT WAS A HEARTACHE | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | PA0001393003 |
| THAT'S A LIE | RICHEY, KIM / KREKEL, TIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000705724 |
| THAT'S EXACTLY WHAT I MEAN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000705717 |
| THAT'S HOW I'M GOING OUT | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001856198 |
| THAT'S HOW MUCH YOU MEAN TO ME | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0001090261 |
| THAT'S HOW THEY DO IT IN DIXIE | IRWIN, MARK | SCRAMBLER MUSIC | PA0001344524 |
| THAT'S LOVE | WILLIAMS, LONNIE | PLAID PAJAMAS MUSIC | PA0001233504 |
| THAT'S NOT RIGHT, BABE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000822656 |
| THAT'S NOT THE WAY IT WORKS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000767295 |
| THAT'S WHAT LOVIN' YOU MEANS TO ME | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000789969 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| THAT'S WHAT LOVING YOU MEANS | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | PA0001138419 |
| THE AMERICAN WAY | IRWIN, MARK | SCRAMBLER MUSIC | PA0001642717 |
| THE APPLES ARE JUST TURNING RIPE | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088654 |
| THE BAND IS PLAYING TOO SLOW | KNIGHT, CHRIS | BASH MUSIC | PA0000741064 |
| THE BEES | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001675271 |
| THE CHURCH IN THE WILDWOOD | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EU0000608491 |
| THE CURE FOR THE PAIN | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0002039732 |
| THE DOCTOR | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PA0000424122 |
| THE END OF ME | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001310835 |
| THE FINGER SONG | SMITH, ROBERT GERALD / MOORE, BUCK | MELODY ROUNDUP MUSIC LLC, MAMA'S HOUSE MUSIC | PA0001733139 |
| THE FIRST NOEL | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EU0000269074 |
| THE FOGGY FOGGY DEW | O'BRIEN, TIM | CORNBREAD NATION | PA0001589579 |
| THE FOOL | STEFL, CHARLEY | CRITTER CITY MUSIC | PA0002240855 |
| THE GARDEN | O'BRIEN, TIM | CORNBREAD NATION | PA0001645802 |
| THE GOOD LIFE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001920085 |
| THE HAMMER GOING DOWN | KNIGHT, CHRIS | BASH MUSIC | PA0000741063 |
| THE HOUSE ON AUBURN STREET | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0002039732 |
| THE IVY LEAGUE | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EU0000483715 |
| THE KEY OF LOVE | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0001039774 |
| THE KING OF BROKEN HEARTS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000523753 |
| THE LAST THING ON MY MIND | ANDERSON, AL | MIGHTY NICE MUSIC | PA0001039773 |
| THE LONESOME SIDE OF TOWN | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001010901 |
| THE LONGEST DAY | BUCHANAN, PAT | CRITTER CITY MUSIC | PA0001114165 |
| THE LORD'S HIGHWAY | KNIGHT, CHRIS | BASH MUSIC | PA0001088860 |
| THE LOVE SHE FOUND IN ME | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000105463 |
| THE LUCKY ONE | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001055428 |
| THE MATADOR | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0001821711 |
| THE NINETY AND NINE | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EU0000448658 |
| THE OFFICE CALL | SELBY, MONTE | STREET SINGER MUSIC | PA0001011436 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| THE PROPERTIES GAME | SELBY, MICHELLE / SELBY, MONTE / NORRIS, JILL | STREET SINGER MUSIC, CLASHING PLAIDS | PA0001739250 |
| THE RIVER'S OWN | KNIGHT, CHRIS / BRADBERRY, GORDON | BASH MUSIC, MIGHTY NICE MUSIC | PA0000741065 |
| THE ROAD I'M ON | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001910942 |
| THE ROVIN' GAMBLER | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EP0000098266 |
| THE RUNNING SIDE OF ME | MILLER, DEAN | MIGHTY NICE MUSIC | PA0000816095 |
| THE SOUND OF A MILLION DREAMS | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001795595 |
| THE SOUTHERN WAGON | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154291 |
| THE STAYING KIND | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001868722 |
| THE STORM INSIDE OF ME | IRWIN, MARK | SCRAMBLER MUSIC | PA0002014990 |
| THE TEACHER'S TEACHER | SELBY, MONTE | STREET SINGER MUSIC | PA0001597133 |
| THE TRAVELING KIND | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | PA0001834785 |
| THE ULTIMATE SCHOOL | SELBY, MONTE / COLLINS, BURTON | STREET SINGER MUSIC, LOOKS LIKE PLAID MUSIC | PA0001596423 |
| THE USED-TO-BES | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000839949 |
| THE VACANT CHAIR | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154290 |
| THE VALIANT CONSCRIPT | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154153 |
| THE WAY IT NEVER WAS | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000972135 |
| THE WAY TO MY HEART | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001138572 |
| THE WELL | COBB, BRENT | TILTAWHIRL MUSIC | PA0002049626 |
| THE WHITE ROSE | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000707124 |
| THE WORLD IS FLAT | BUCHANAN, PAT | CRITTER CITY MUSIC | PA0001114162 |
| THERE GOES BESSIE BROWN | LAUDERDALE, JIM | CRITTER CITY MUSIC, SKY-EYE MUSIC | PA0001371081 |
| THIS HEART | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000926868 |
| THIS THING WE HAVE | MECKEL, NATHAN | CLASHING PLAIDS | PA0001912093 |
| THIS WORLD IS GETTING MEAN | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | PA0001210277 |
| THOSE WORDS WE SAID | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000747286 |
| THROUGH THE EYES OF A WOMAN | IRWIN, MARK | SCRAMBLER MUSIC | PA0001815993 |
| TIL THE HEARTACHE'S GONE | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0001040227 |
| TIME AFTER TIME | COE, DAVID ALLAN | CAPTIVE MUSIC | PA0000134016 |
| TIME GOES BY | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001213304 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| TIME TO GET A GUN | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000885737 |
| TIME'S A LOOKING GLASS | LAUDERDALE, JIM | CRITTER CITY MUSIC, SKY-EYE MUSIC | PA0001371078 |
| TIMING IS EVERYTHING | HEMBY, NATALIE / JONES, TROY | TILTAWHIRL MUSIC, CROZIER MUSIC ENTERPRISE | PA0001758119 |
| TO FEEL THAT WAY AT ALL | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000707131 |
| TO TELL THE TRUTH | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001010899 |
| TO THE BONE | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001868723 |
| TODAY | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001092343 |
| TONIGHT | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001046431 |
| TONIGHT THE HEARTACHE'S ON ME | FRANCIS, MARYLAND / MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000895978 |
| TONIGHT WE JUST MIGHT FALL IN LOVE AGAIN | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000713979 |
| TRAIN NOT RUNNING | KNIGHT, CHRIS | BASH MUSIC | PA0000977706 |
| TRAVELIN' SOLDIER | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000977192 |
| TROUBADOUR | HOLMES, MONTY | ASH STREET PUBLISHING, RICHARDSON-ZULEGER PUBLISHING | PA0001621140 |
| TRUE LIES | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000840163 |
| TRUE MODERN ROMANCE | WAYLAND, RICH | STREET SINGER MUSIC, JOYOUS JINGLES INC. | PA0001151675 |
| TRYING TO WRITE A LOVE SONG | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001894985 |
| TUMBLE AND ROLL | ANDERSON, AL | MIGHTY NICE MUSIC, AL ANDERSONGS | PA0000976471 |
| TUPELO | BRILL, LOGAN | TILTAWHIRL MUSIC | PA0002051075 |
| TURN IT UP | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001810212 |
| TURNING HOME | CARUSOE, SCOOTER | SCRAMBLER MUSIC | PA0001741647 |
| TWO LANE BLACKTOP | HULLETT, BILL | MIGHTY NICE MUSIC | PA0000933953 |
| TWO SURVIVORS | ANDERSON, AL | MIGHTY NICE MUSIC | PA0001262392 |
| UNBELIEVABLE | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000954981 |
| UNDER THE SUN | BUCHANAN, PAT | CRITTER CITY MUSIC | PA0001114163 |
| UNDERGROUND | KREKEL, TIM | MIGHTY NICE MUSIC | PA0001016194 |
| UNDONE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001814841 |
| UNION DIXIE | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EP0000154156 |
| UNTIL WE FEED THE CHILD | SELBY, MONTE | STREET SINGER MUSIC | PA0001228990 |
| UP FROM THE HILL | KREKEL, TIM | MIGHTY NICE MUSIC, GYPSY VILLAGE MUSIC | PA0001595994 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| UP THE HICKORY DOWN THE PINE | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001869382 |
| VACANCY OF LOVE | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000970323 |
| VELVET | SAENZ, ARMANDO / PHILLIPS, STONEY LARUE | SCRAMBLER MUSIC, TILTAWHIRL MUSIC, ACBM MUSIC | PA0001834785 |
| VIRGINIA | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0001647560 |
| WAIT 'TIL SPRING | LAUDERDALE, JIM | SKY-EYE MUSIC, CRITTER CITY MUSIC | PA0001210271 |
| WAIT UNTIL TOMORROW | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000014174 |
| WAITING ON THE REAL THING | ANDERSON, AL | MIGHTY NICE MUSIC | PA0001050744 |
| WAKE UP SCREAMING | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000523749 |
| WALKING THROUGH DECEMBER | KREKEL, TIM | MIGHTY NICE MUSIC, GYPSY VILLAGE MUSIC | PA0001321260 |
| WANDERER IN ME | RAINWATER, MARVIN | DREAM CITY MUSIC | EU0000765573 |
| WANNA BE THAT SONG | CARUSOE, SCOOTER | SCRAMBLER MUSIC, ABBOTTS CREEK MUSIC TWO | PA0002003430 |
| WAR ON A DESPERATE MAN | SANDERS, BLU | TILTAWHIRL MUSIC | PA0001756005 |
| WASTED TIME | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | PA0001238394 |
| WATCH HER DRIVE | CARUSOE, SCOOTER | ABBOTTS CREEK MUSIC, SCRAMBLER MUSIC | PA0001965187 |
| WAY TOO LONG | SAENZ, ARMANDO / HOOD, ADAM | SCRAMBLER MUSIC, TILTAWHIRL MUSIC | PA0001834785 |
| WAYFARING PILGRIM | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EP0000108007 |
| WE ALL ARE ONE | MCCLURKIN, DONALD | DON MAC MUSIC | PA0001859901 |
| WE ARE ALL IN THIS TOGETHER | CHAFFIN, BLAKE / SELBY, MONTE | STREET SINGER MUSIC | PA0001114152 |
| WE REALLY SHOULDN'T BE DOING THIS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000925403 |
| WE'LL WALTZ IN LOVE TONIGHT | MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000186295 |
| WERE YOU THERE | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EP0000107763 |
| WHAT A FRIEND WE HAVE IN JESUS | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | PA0000207226 |
| WHAT AM I WAITING FOR | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000737133 |
| WHAT CHILD IS THIS | FASCINATO, JACK | BAYSHORE MUSIC CORPORATION | EU0000896009 |
| WHAT DID YOU THINK | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0000977196 |
| WHAT DO YOU SAY TO THAT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001034412 |
| WHAT I WOULDN'T GIVE | STEFL, CHARLEY | CRITTER CITY MUSIC | PA0001642778 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| WHAT MAKES YOU SAY | ROBISON, BRUCE | BRUCE ROBISON MUSIC, TILTAWHIRL MUSIC | PA0001113462 |
| WHAT ONE NIGHT CAN DO | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000922300 |
| WHAT WOULD WILLIE DO? | ROBISON, BRUCE | TILTAWHIRL MUSIC | PA0001064887 |
| WHAT YOU DON'T KNOW | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000523754 |
| WHAT'S A BOY TO DO | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0002049625 |
| WHATEVER IT IS | CROWLEY, J.C. | MIGHTY NICE MUSIC | PA0000114093 |
| WHAT'S ON MY MIND | LAUDERDALE, JIM | MIGHTY NICE MUSIC, LAUDERSONGS | PA0001056244 |
| WHEN ALL YOU GOT IS A HAMMER | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0002039732 |
| WHEN I COME AROUND | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001295519 |
| WHEN I'M THROUGH FALLIN' APART | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000819579 |
| WHEN IT COMES TO YOU | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001117610 |
| WHEN THE DEVIL STARTS CRYING | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000721424 |
| WHEN THE FALLEN ANGELS FLY | SHAVER, BILLY JOE | SUITE TWO O FIVE MUSIC, RESTLESS WIND MUSIC | PA0001213302 |
| WHEN THE ROLL IS CALLED UP YONDER | FASCINATO, JACK / FORD, ERNEST | BAYSHORE MUSIC CORPORATION | EU0000608494 |
| WHEN THE WORLD WAS MINE | LIVSEY, BILLY | BILLY LIVSEY MUSIC | PAu0002442511 |
| WHEN THERE'S TIME | SCHWARTZ, EDWARD S. | HIGH FRONTIER MUSIC | PA0000681970 |
| WHEN THIS WORLD COMES TO AN END | O'BRIEN, TIM | CORNBREAD NATION | PA0001589574 |
| WHEN TIMES WERE GOOD | JONES, DAVID LYNN | MIGHTY NICE MUSIC, SKUNK DEVILLE MUSIC | PA0000346871 |
| WHEN YOU COME BACK DOWN | O'KEEFE, DANNY / O'BRIEN, TIM | MIGHTY NICE MUSIC, BICAMERAL SONGS, HOWDY SKIES MUSIC | PA0001024597 |
| WHEN YOU COMIN' HOME | PETERS, GRETCHEN | CIRCUS GIRL MUSIC | PA0002039732 |
| WHERE MY LIPS HAVE BEEN | KNOX, SANDY | BASH MUSIC | PA0000611545 |
| WHERE THE SIDEWALK ENDS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000528195 |
| WHERE THE SUN NEVER SHINES | FLOWERS, DOUG | MELODY ROUNDUP MUSIC LLC | PA0002002514 |
| WHERE THERE'S A WILL | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001733137 |
| WHISKEY, IF YOU WERE A WOMAN | FRANCIS, MARYLAND / MACRAE, FRED / MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000207486 |
| WHISPERING HOPE | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EU0000011153 |
| WHITE LIAR | HEMBY, NATALIE | TILTAWHIRL MUSIC | PA0001682824 |
| WHO DO YOU LISTEN TO | SELBY, MONTE | STREET SINGER MUSIC | PA0001114154 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| Composition Title | Bluewater-Controlled Writer(s) | Bluewater-Controlled Publisher(s) | Copyright Registration # |
| WHO WILL SHOE YOUR PRETTY LITTLE FOOT | FORD, ERNEST / FASCINATO, JACK | TENNESSEE ERNIE FORD MUSIC, BAYSHORE MUSIC CORPORATION | EP0000098264 |
| WHO'S GOT THAT VISION | SELBY, MONTE | STREET SINGER MUSIC | PA0001011433 |
| WHY CAN'T I SAY GOODNIGHT | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001010903 |
| WHY HAVEN'T I HEARD FROM YOU | KNOX, SANDY | BASH MUSIC | PA0000642382 |
| WHY I'M NOT A WOMAN | ROBERTS, RIK | TOTO TUNES | PA0001138608 |
| WHY'S SHE WITH HIM? | ROBERTS, RIK | TOTO TUNES | PA0001138608 |
| WILD BABY SHAKE ME | HOOD, ADAM | TILTAWHIRL MUSIC | PA0001915226 |
| WILD EYES OF LOVE | MILLER, ALAN | CLASHING PLAIDS, WINNING CIRCLE MUSIC INC. | PA0001310836 |
| WILDER THAN HER | ELGERSMA, FRED | CRITTER CITY MUSIC | PA0000707115 |
| WILDEST DREAMS | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0001010895 |
| WILLIAM | KNIGHT, CHRIS | BASH MUSIC | PA0000741066 |
| WILLIE, WAYLON & ME | DEBORAH COE | SHOWFOR MUSIC | PENDING |
| WINDOW IN THE SKY | BUCHANAN, PAT | CRITTER CITY MUSIC | PA0001262281 |
| WINTERLIGHT | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809924 |
| WIPED OUT | SELBY, MICHELLE / SELBY, MONTE | STREET SINGER MUSIC | PA0001596408 |
| WIREGRASS | HOOD, ADAM / PHILLIPS, STONEY LARUE | TILTAWHIRL MUSIC, ACBM MUSIC | PA0001834781 |
| WISEMEN STILL SEEK HIM | WAY, PATTY | MIGHTY NICE MUSIC | PA0001088853 |
| WISHING WELL | SAENZ, ARMANDO | SCRAMBLER MUSIC | PA0001868723 |
| WITHOUT JESUS | SMITH, ROBERT GERALD, STANSBERRY, JEFF | MELODY ROUNDUP MUSIC LLC | PAu0003541869 |
| WITHOUT YOU | MOODY, CLYDE / VIA, RICHARD | DREAM CITY MUSIC | EU0000317211 |
| WORLD STILL ROUND | BRILL, LOGAN / CARUSOE, SCOOTER | TILTAWHIRL MUSIC, SCRAMBLER MUSIC, ABBOTTS CREEK MUSIC TWO | PA0002051073 |
| WOULD YOU BELIEVE | MILLER, ALAN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001213302 |
| WOULD YOU LAY WITH ME IN A FIELD OF STONE | COE, DAVID ALLAN | CAPTIVE MUSIC | EU0000458290 |
| WOULD YOUR MOTHER BE PROUD OF YOU NOW | RAINWATER, MARVIN | DREAM CITY MUSIC | EU0000782786 |
| WOUNDED | TRICE, JAMES | PLAID PAJAMAS MUSIC | PA0001589590 |
| WRAPPED | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000875657 |
| Write It On Your Heart | BRILL, LOGAN | TILTAWHIRL MUSIC | PA0001917887 |
| WRITTEN IN THE STARS | WAY, PATTY | MIGHTY NICE MUSIC | PA0000737938 |

| Exhibit D Musical Compositions | | | |
|---|---|---|---|
| **Composition Title** | **Bluewater-Controlled Writer(s)** | **Bluewater-Controlled Publisher(s)** | **Copyright Registration #** |
| WRONG ABOUT YOU | WRIGHT, ADAM | CASA DE CASA MUSIC, TILTAWHIRL MUSIC | PA0001950813 |
| WRONG SIDE OF LOVE | ANDERSON, AL | MIGHTY NICE MUSIC | PA0000717635 |
| YES MAN | MILLER, DEAN | MIGHTY NICE MUSIC | PA0001316458 |
| YESTERDAYS | ARKEEN, AARON WEST | WEST ARKEEN MUSIC | PA0000541364 |
| YOU BELONG TO ME | LIVSEY, BILLY | QUINCE MUSIC LTD. | PA0000396324 |
| YOU CAN'T MAKE MY HEART BELIEVE | NORTHRUP, JOHN | TOTO TUNES, WINNING CIRCLE MUSIC INC. | PA0001295516 |
| YOU COULD'VE LOVED ME | CHRISTENSEN, DUSTIN | SCRAMBLER MUSIC | PA0002051030 |
| YOU DON'T BELONG TO THIS WORLD | MATHENY, LOGAN / MATHENY, SKIP / MATHENY, TIMSHEL | BILL AND MARY MUSIC, SCRAMBLER MUSIC | PA0001809933 |
| YOU DON'T SEEM TO MISS ME | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0000908615 |
| YOU GO YOUR WAY | LAUDERDALE, JIM / MESLER, JOHN | MIGHTY NICE MUSIC, LAUDERSONGS | PAu0000352604 |
| YOU NEVER KNOW | MCGUIRE, MICHAEL H | HARMONY ROUNDUP MUSIC LLC | PA0001645663 |
| YOU PLAY LIKE CHET | SMITH, ROBERT GERALD | MELODY ROUNDUP MUSIC LLC | PA0001733136 |
| YOU REALLY LET YOURSELF GO | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0001647570 |
| YOU'D MAKE AN ANGEL WANT TO CHEAT | MORRISON, BOB | SOUTHERN DAYS MUSIC | PA0000053967 |
| YOU'LL KNOW WHEN IT'S RIGHT | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001056246 |
| YOU'LL NEVER KNOW | RICHEY, KIM | MIGHTY NICE MUSIC, WAIT NO MORE MUSIC | PA0000705716 |
| YOUR GIRL | STANSBERRY, JEFF | MELODY ROUNDUP MUSIC LLC | PA0001808060 |
| YOUR SECRET'S SAFE WITH ME | COLEHOUR, DAN | SCRAMBLER MUSIC | PA0001727478 |
| YOU'RE NOT THE BEST | ROBISON, BRUCE | TILTAWHIRL MUSIC, BRUCE ROBISON MUSIC | PA0000942266 |
| ZACCHAEUS | LAUDERDALE, JIM | LAUDERSONGS, MIGHTY NICE MUSIC | PA0001088656 |
| ZOMBIE RUMBLE | BUCK, MIKE / DOERR, STEVE / RAWLS, RICK / SPARKS, MILLER | MIGHTY NICE MUSIC | PA0000480389 |